**Exhibit 2 to Health Grades, Inc.'s Motion to Compel**

Civil Action No. 11-CV-00520-PAB-BNB

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| 1. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 2. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 3. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 4. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 5. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 6. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 7. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 8. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 9. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 10. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 11. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 12. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 13. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 14. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 15. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 16. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 17. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 18. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 19. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 20. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 21. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 22. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 23. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 24. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 25. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| | '187 pub., [11] RateMDS |
| 26. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 27. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 28. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 29. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 30. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 31. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 32. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 33. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 34. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 35. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 36. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 37. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 38. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 39. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 40. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 41. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 42. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 43. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 44. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 45. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 46. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 47. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 48. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 49. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 50. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 51. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 52. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| | '187 pub., [11] RateMDS |
| 53. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 54. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 55. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 56. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 57. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 58. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 59. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 60. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 61. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 62. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 63. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 64. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 65. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 66. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 67. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 68. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 69. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 70. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 71. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 72. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 73. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 74. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 75. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 76. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 77. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 78. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 79. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| | [11] RateMDS |
| 80. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 81. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 82. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 83. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 84. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 85. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 86. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 87. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 88. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 89. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 90. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 91. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 92. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 93. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 94. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 95. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 96. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 97. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 98. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 99. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 100. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 101. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 102. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 103. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 104. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 105. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 106. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] |

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| | '187 pub. |
| 107. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 108. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 109. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 110. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 111. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 112. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 113. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 114. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 115. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 116. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 117. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 118. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 119. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 120. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 121. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 122. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 123. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 124. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 125. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 126. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 127. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 128. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 129. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 130. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 131. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 132. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 133. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] |

| 2029 Prior Art Combinations Asserted by MDx | |
| --- | --- |
| | RateMDS |
| 134. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 135. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 136. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 137. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 138. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 139. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 140. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 141. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 142. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 143. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 144. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 145. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 146. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 147. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 148. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 149. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 150. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 151. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 152. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 153. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 154. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 155. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 156. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 157. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 158. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 159. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 160. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| | pub. |
| 161. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 162. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 163. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 164. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 165. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 166. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 167. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 168. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 169. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 170. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 171. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 172. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 173. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 174. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 175. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 176. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 177. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 178. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 179. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 180. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 181. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 182. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 183. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 184. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 185. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 186. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 187. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| | '187 pub. |
| 188. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 189. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 190. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 191. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 192. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 193. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 194. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 195. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 196. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 197. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 198. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 199. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 200. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 201. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 202. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 203. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 204. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 205. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 206. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 207. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 208. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 209. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 210. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 211. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 212. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 213. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 214. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| | RateMDS |
| 215. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 216. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 217. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 218. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 219. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 220. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 221. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 222. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 223. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 224. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 225. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 226. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 227. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 228. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 229. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 230. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 231. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 232. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 233. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 234. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 235. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 236. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 237. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 238. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 239. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 240. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 241. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 242. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 243. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 244. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 245. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 246. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 247. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 248. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 249. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 250. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 251. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 252. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 253. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 254. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 255. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 256. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 257. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 258. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 259. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 260. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 261. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 262. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 263. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 264. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 265. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 266. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 267. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 268. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 269. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 270. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 271. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 272. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 273. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 274. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 275. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 276. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 277. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 278. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 279. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 280. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 281. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 282. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 283. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 284. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 285. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 286. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 287. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 288. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 289. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 290. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 291. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 292. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 293. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 294. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 295. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 296. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 297. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 298. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 299. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 300. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 301. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 302. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 303. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 304. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 305. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 306. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 307. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 308. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 309. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 310. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 311. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 312. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 313. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 314. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 315. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 316. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 317. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 318. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 319. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 320. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 321. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 322. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 323. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 324. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 325. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 326. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 327. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 328. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 329. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 330. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 331. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 332. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 333. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 334. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 335. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 336. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 337. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 338. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 339. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 340. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 341. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 342. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 343. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 344. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 345. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 346. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 347. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 348. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 349. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 350. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 351. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 352. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 353. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 354. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 355. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 356. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 357. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 358. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 359. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 360. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 361. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 362. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 363. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 364. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 365. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 366. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 367. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 368. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 369. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 370. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 371. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 372. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 373. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 374. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 375. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 376. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 377. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 378. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 379. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 380. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 381. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 382. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 383. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 384. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 385. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 386. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 387. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 388. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 389. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 390. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 391. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 392. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 393. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 394. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 395. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 396. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 397. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 398. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 399. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 400. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 401. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 402. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 403. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 404. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 405. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 406. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 407. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 408. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 409. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 410. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 411. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 412. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 413. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 414. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 415. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 416. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 417. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 418. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 419. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 420. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 421. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 422. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 423. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 424. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 425. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 426. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 427. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 428. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 429. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 430. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 431. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 432. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 433. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 434. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 435. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 436. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 437. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 438. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 439. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 440. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 441. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 442. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 443. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 444. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 445. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 446. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 447. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 448. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 449. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 450. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 451. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 452. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 453. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 454. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 455. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 456. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 457. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 458. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 459. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 460. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 461. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 462. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 463. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 464. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 465. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 466. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 467. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 468. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 469. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 470. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 471. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 472. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 473. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 474. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 475. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 476. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 477. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 478. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 479. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 480. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 481. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 482. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 483. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 484. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 485. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 486. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 487. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 488. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 489. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 490. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 491. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 492. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 493. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 494. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 495. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 496. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 497. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 498. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 499. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 500. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 501. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 502. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 503. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 504. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 505. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 506. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 507. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 508. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 509. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 510. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 511. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 512. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 513. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 514. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 515. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| 516. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 517. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 518. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 519. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 520. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 521. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 522. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 523. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 524. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 525. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 526. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 527. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 528. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 529. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 530. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 531. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 532. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 533. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 534. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 535. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 536. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 537. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 538. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 539. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 540. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 541. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 542. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 543. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 544. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 545. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 546. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 547. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 548. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 549. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 550. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 551. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 552. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 553. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 554. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 555. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 556. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 557. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 558. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 559. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 560. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 561. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [11] RateMDS |
| 562. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 563. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 564. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 565. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 566. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [11] RateMDS |
| 567. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 568. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 569. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 570. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [11] RateMDS |
| 571. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 572. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 573. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [11] RateMDS |
| 574. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 575. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat., [11] RateMDS |
| 576. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [10] '187 pub., [11] RateMDS |
| 577. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 578. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 579. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 580. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 581. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 582. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 583. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 584. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 585. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 586. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 587. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 588. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 589. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 590. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 591. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 592. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 593. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 594. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 595. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 596. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 597. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 598. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 599. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 600. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 601. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 602. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 603. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 604. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 605. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 606. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 607. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 608. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 609. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 610. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 611. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 612. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 613. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 614. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 615. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 616. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 617. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 618. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 619. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| 620. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 621. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 622. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 623. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 624. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 625. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 626. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 627. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 628. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 629. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 630. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 631. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 632. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 633. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 634. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 635. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 636. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 637. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 638. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 639. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 640. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 641. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 642. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 643. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 644. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 645. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 646. | [1] '369 pub., [2] HG Report, [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 647. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 648. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 649. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 650. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 651. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 652. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 653. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 654. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 655. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 656. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 657. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 658. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 659. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 660. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 661. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 662. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 663. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 664. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 665. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 666. | [1] '369 pub., [2] HG Report, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 667. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 668. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 669. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 670. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 671. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 672. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 673. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 674. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 675. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 676. | [1] '369 pub., [2] HG Report, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 677. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 678. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 679. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 680. | [1] '369 pub., [2] HG Report, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 681. | [1] '369 pub., [2] HG Report, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 682. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 683. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 684. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 685. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 686. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 687. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 688. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 689. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 690. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 691. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 692. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 693. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 694. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 695. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 696. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 697. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 698. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 699. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 700. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 701. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 702. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 703. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 704. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 705. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 706. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 707. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 708. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 709. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 710. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 711. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 712. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 713. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 714. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 715. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 716. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 717. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 718. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 719. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 720. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 721. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 722. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 723. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| 724. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 725. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 726. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 727. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 728. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 729. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 730. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 731. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 732. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 733. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 734. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 735. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 736. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 737. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 738. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 739. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 740. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 741. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 742. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 743. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 744. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 745. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 746. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 747. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 748. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 749. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 750. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 751. | [1] '369 pub., [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 752. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 753. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 754. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 755. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 756. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 757. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 758. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 759. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 760. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 761. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 762. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 763. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 764. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 765. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 766. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 767. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 768. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 769. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 770. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 771. | [1] '369 pub., [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 772. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 773. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 774. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 775. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 776. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 777. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 778. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 779. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 780. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 781. | [1] '369 pub., [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 782. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 783. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 784. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 785. | [1] '369 pub., [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 786. | [1] '369 pub., [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 787. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 788. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 789. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 790. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 791. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 792. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 793. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 794. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 795. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 796. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 797. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 798. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 799. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 800. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 801. | [1] '369 pub., [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 802. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 803. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 804. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 805. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 806. | [1] '369 pub., [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 807. | [1] '369 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 808. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat. |
| 809. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 810. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 811. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 812. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 813. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 814. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 815. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 816. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 817. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 818. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 819. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 820. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 821. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 822. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 823. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 824. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 825. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 826. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 827. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 828. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 829. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 830. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 831. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 832. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 833. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 834. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 835. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 836. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 837. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 838. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 839. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 840. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 841. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 842. | [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 843. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 844. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 845. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 846. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 847. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 848. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 849. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 850. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 851. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 852. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 853. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 854. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 855. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 856. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 857. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 858. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 859. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 860. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 861. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 862. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 863. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 864. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 865. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 866. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 867. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 868. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 869. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 870. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 871. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 872. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 873. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 874. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 875. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 876. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 877. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 878. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 879. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| 880. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 881. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 882. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] 528 pat. |
| 883. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 884. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 885. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] 528 pat., [10] '187 pub. |
| 886. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] 528 pat., [11] RateMDS |
| 887. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 888. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] 528 pat. |
| 889. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 890. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 891. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] 528 pat., [10] '187 pub. |
| 892. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] 528 pat., [11] RateMDS |
| 893. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 894. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] 528 pat., [10] '187 pub. |
| 895. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] 528 pat., [11] RateMDS |
| 896. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 897. | [2] HG Report, [4] Subimo, [5] HealthScope, [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 898. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] 528 pat. |
| 899. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 900. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 901. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] 528 pat., [10] '187 pub. |
| 902. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] 528 pat., [11] RateMDS |
| 903. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 904. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] 528 pat., [10] '187 pub. |
| 905. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] 528 pat., [11] RateMDS |
| 906. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 907. | [2] HG Report, [4] Subimo, [6] '233 pub., [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 908. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] 528 pat., [10] '187 pub. |
| 909. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] 528 pat., [11] RateMDS |
| 910. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 911. | [2] HG Report, [4] Subimo, [7] '855 pat., [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 912. | [2] HG Report, [4] Subimo, [8] '138 pub., [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 913. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] 528 pat. |
| 914. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 915. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 916. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] 528 pat., [10] '187 pub. |
| 917. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] 528 pat., [11] RateMDS |
| 918. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 919. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] 528 pat., [10] '187 pub. |
| 920. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] 528 pat., [11] RateMDS |
| 921. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 922. | [2] HG Report, [5] HealthScope, [6] '233 pub., [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 923. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] 528 pat., [10] '187 pub. |
| 924. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] 528 pat., [11] RateMDS |
| 925. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 926. | [2] HG Report, [5] HealthScope, [7] '855 pat., [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 927. | [2] HG Report, [5] HealthScope, [8] '138 pub., [9] 528 pat., [10] '187 pub., [11] RateMDS |
| 928. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] 528 pat., [10] '187 pub. |
| 929. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] 528 pat., [11] RateMDS |
| 930. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 931. | [2] HG Report, [6] '233 pub., [7] '855 pat., [9] 528 pat., [10] '187 pub., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 932. | [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 933. | [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 934. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 935. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 936. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 937. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 938. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 939. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 940. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 941. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 942. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 943. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 944. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 945. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 946. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 947. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 948. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 949. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 950. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 951. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 952. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 953. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 954. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 955. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 956. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 957. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 958. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 959. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 960. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 961. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 962. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 963. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 964. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 965. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 966. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 967. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 968. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 969. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 970. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 971. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 972. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 973. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 974. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 975. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 976. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 977. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 978. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 979. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 980. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 981. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 982. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 983. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |

| | **2029 Prior Art Combinations Asserted by MDx** |
|---|---|
| 984. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 985. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 986. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 987. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 988. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 989. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 990. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 991. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 992. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 993. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 994. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 995. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 996. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 997. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 998. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 999. | [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1000. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1001. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1002. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1003. | [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1004. | [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1005. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1006. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1007. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1008. | [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1009. | [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1010. | [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1011. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1012. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1013. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1014. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1015. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1016. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1017. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1018. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope |
| 1019. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub. |
| 1020. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '528 pat. |
| 1021. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub. |
| 1022. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat. |
| 1023. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [10] '187 pub. |
| 1024. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo, [11] RateMDS |
| 1025. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub. |
| 1026. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '528 pat. |
| 1027. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub. |
| 1028. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat. |
| 1029. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [10] '187 pub. |
| 1030. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope, [11] RateMDS |
| 1031. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '528 pat. |
| 1032. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub. |
| 1033. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat. |
| 1034. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [10] '187 pub. |
| 1035. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1036. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub. |
| 1037. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat. |
| 1038. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [10] '187 pub. |
| 1039. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '855 pat., [11] RateMDS |
| 1040. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat. |
| 1041. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [10] '187 pub. |
| 1042. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub., [11] RateMDS |
| 1043. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [9] '528 pat., [10] '187 pub. |
| 1044. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [9] '528 pat., [11] RateMDS |
| 1045. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [10] '187 pub., [11] RateMDS |
| 1046. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 1047. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1048. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1049. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1050. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1051. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1052. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1053. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1054. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 1055. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1056. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1057. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub. |
| 1058. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1059. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1060. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1061. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 1062. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1063. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1064. | [1] '369 pub., [2] HG Report, [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1065. | [1] '369 pub., [2] HG Report, [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1066. | [1] '369 pub., [2] HG Report, [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1067. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1068. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1069. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1070. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1071. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1072. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1073. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1074. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1075. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1076. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1077. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1078. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1079. | [1] '369 pub., [2] HG Report, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1080. | [1] '369 pub., [2] HG Report, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1081. | [1] '369 pub., [2] HG Report, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1082. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1083. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1084. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1085. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1086. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1087. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub., [10] '187 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1088. | [1] '369 pub., [2] HG Report, [6] '233 pat., [8] '138 pub., [11] RateMDS |
| 1089. | [1] '369 pub., [2] HG Report, [6] '233 pub., [9] '528 pub., [10] '187 pub. |
| 1090. | [1] '369 pub., [2] HG Report, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1091. | [1] '369 pub., [2] HG Report, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1092. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1093. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1094. | [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1095. | [1] '369 pub., [2] HG Report, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1096. | [1] '369 pub., [2] HG Report, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1097. | [1] '369 pub., [2] HG Report, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1098. | [1] '369 pub., [2] HG Report, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1099. | [1] '369 pub., [2] HG Report, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1100. | [1] '369 pub., [2] HG Report, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1101. | [1] '369 pub., [2] HG Report, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1102. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 1103. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1104. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1105. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1106. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1107. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1108. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1109. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1110. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pub. |
| 1111. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1112. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1113. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub. |
| 1114. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1115. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1116. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1117. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 1118. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1119. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1120. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1121. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1122. | [1] '369 pub., [3] GeoAccess, [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1123. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1124. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1125. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pub. |
| 1126. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1127. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1128. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1129. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1130. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1131. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1132. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1133. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1134. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1135. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1136. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1137. | [1] '369 pub., [3] GeoAccess, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1138. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1139. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1140. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1141. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1142. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1143. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1144. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1145. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1146. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1147. | [1] '369 pub., [3] GeoAccess, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1148. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1149. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1150. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1151. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1152. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1153. | [1] '369 pub., [3] GeoAccess, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1154. | [1] '369 pub., [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1155. | [1] '369 pub., [3] GeoAccess, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1156. | [1] '369 pub., [3] GeoAccess, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1157. | [1] '369 pub., [3] GeoAccess, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1158. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1159. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1160. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1161. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1162. | [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1163. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1164. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1165. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1166. | [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1167. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1168. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1169. | [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1170. | [1] '369 pub., [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1171. | [1] '369 pub., [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1172. | [1] '369 pub., [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1173. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1174. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1175. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1176. | [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1177. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1178. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1179. | [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1180. | [1] '369 pub., [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1181. | [1] '369 pub., [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1182. | [1] '369 pub., [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1183. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1184. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1185. | [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1186. | [1] '369 pub., [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1187. | [1] '369 pub., [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1188. | [1] '369 pub., [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1189. | [1] '369 pub., [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1190. | [1] '369 pub., [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1191. | [1] '369 pub., [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1192. | [1] '369 pub., [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1193. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1194. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1195. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1196. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1197. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1198. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1199. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1200. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1201. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1202. | [1] '369 pub., [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1203. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1204. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1205. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1206. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1207. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1208. | [1] '369 pub., [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1209. | [1] '369 pub., [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1210. | [1] '369 pub., [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1211. | [1] '369 pub., [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1212. | [1] '369 pub., [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1213. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1214. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1215. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1216. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1217. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1218. | [1] '369 pub., [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1219. | [1] '369 pub., [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1220. | [1] '369 pub., [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1221. | [1] '369 pub., [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1222. | [1] '369 pub., [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1223. | [1] '369 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1224. | [1] '369 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1225. | [1] '369 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1226. | [1] '369 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1227. | [1] '369 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1228. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 1229. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1230. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1231. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1232. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1233. | [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1234. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1235. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1236. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 1237. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1238. | [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1239. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub. |
| 1240. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1241. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1242. | [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1243. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1244. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1245. | [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1246. | [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1247. | [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1248. | [2] HG Report, [3] GeoAccess, [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1249. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1250. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1251. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1252. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1253. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1254. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1255. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1256. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1257. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1258. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1259. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1260. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1261. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1262. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1263. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1264. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1265. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1266. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1267. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1268. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1269. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1270. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1271. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1272. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1273. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1274. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1275. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1276. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1277. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1278. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1279. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1280. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1281. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1282. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1283. | [2] HG Report, [3] GeoAccess, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1284. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1285. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1286. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1287. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1288. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1289. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1290. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1291. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1292. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1293. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1294. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1295. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1296. | [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1297. | [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1298. | [2] HG Report, [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1299. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1300. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1301. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1302. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1303. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1304. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1305. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1306. | [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1307. | [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1308. | [2] HG Report, [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1309. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1310. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1311. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1312. | [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1313. | [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1314. | [2] HG Report, [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1315. | [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1316. | [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1317. | [2] HG Report, [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1318. | [2] HG Report, [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1319. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1320. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1321. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1322. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1323. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1324. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1325. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1326. | [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1327. | [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1328. | [2] HG Report, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1329. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1330. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1331. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1332. | [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1333. | [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1334. | [2] HG Report, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1335. | [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1336. | [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1337. | [2] HG Report, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1338. | [2] HG Report, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1339. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1340. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1341. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1342. | [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1343. | [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1344. | [2] HG Report, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1345. | [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1346. | [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1347. | [2] HG Report, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |

| 2029 Prior Art Combinations Asserted by MDx |
|---|
| 1348. | [2] HG Report, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1349. | [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1350. | [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1351. | [2] HG Report, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1352. | [2] HG Report, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1353. | [2] HG Report, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1354. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1355. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1356. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1357. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1358. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1359. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1360. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1361. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1362. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1363. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1364. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1365. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1366. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1367. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1368. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1369. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1370. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1371. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1372. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1373. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1374. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1375. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1376. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1377. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1378. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1379. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1380. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1381. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1382. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1383. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1384. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1385. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1386. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1387. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1388. | [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1389. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1390. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1391. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1392. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1393. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1394. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1395. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1396. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1397. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1398. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1399. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |

| 2029 Prior Art Combinations Asserted by MDx |
|---|
| 1400. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1401. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1402. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1403. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1404. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1405. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1406. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1407. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1408. | [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1409. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1410. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1411. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1412. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1413. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1414. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1415. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1416. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1417. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1418. | [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1419. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1420. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1421. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1422. | [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1423. | [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1424. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1425. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1426. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1427. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1428. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1429. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1430. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1431. | [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1432. | [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1433. | [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1434. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1435. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1436. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1437. | [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1438. | [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1439. | [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1440. | [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1441. | [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1442. | [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1443. | [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1444. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1445. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1446. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1447. | [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1448. | [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1449. | [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1450. | [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1451. | [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |

| 2029 Prior Art Combinations Asserted by MDx | |
|---|---|
| 1452. | [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1453. | [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1454. | [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1455. | [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1456. | [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1457. | [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1458. | [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1459. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1460. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1461. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1462. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1463. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1464. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1465. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1466. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1467. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1468. | [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1469. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1470. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1471. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1472. | [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1473. | [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1474. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1475. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1476. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1477. | [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1478. | [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1479. | [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1480. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [4] Subimo |
| 1481. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [5] HealthScope |
| 1482. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [6] '233 pub. |
| 1483. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [7] '528 pat. |
| 1484. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [8] '138 pub. |
| 1485. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [9] '528 pat. |
| 1486. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [10] '187 pub. |
| 1487. | [1] '369 pub., [2] HG Report, [3] GeoAccess, [11] RateMDS |
| 1488. | [1] '369 pub., [2] HG Report, [4] Subimo, [5] HealthScope |
| 1489. | [1] '369 pub., [2] HG Report, [4] Subimo, [6] '233 pub. |
| 1490. | [1] '369 pub., [2] HG Report, [4] Subimo, [7] '528 pat. |
| 1491. | [1] '369 pub., [2] HG Report, [4] Subimo, [8] '138 pub. |
| 1492. | [1] '369 pub., [2] HG Report, [4] Subimo, [9] '528 pat. |
| 1493. | [1] '369 pub., [2] HG Report, [4] Subimo, [10] '187 pub. |
| 1494. | [1] '369 pub., [2] HG Report, [4] Subimo, [11] RateMDS |
| 1495. | [1] '369 pub., [2] HG Report, [5] HealthScope, [6] '233 pub. |
| 1496. | [1] '369 pub., [2] HG Report, [5] HealthScope, [7] '528 pat. |
| 1497. | [1] '369 pub., [2] HG Report, [5] HealthScope, [8] '138 pub. |
| 1498. | [1] '369 pub., [2] HG Report, [5] HealthScope, [9] '528 pat. |
| 1499. | [1] '369 pub., [2] HG Report, [5] HealthScope, [10] '187 pub. |
| 1500. | [1] '369 pub., [2] HG Report, [5] HealthScope, [11] RateMDS |
| 1501. | [1] '369 pub., [2] HG Report, [6] '233 pub., [7] '528 pat. |
| 1502. | [1] '369 pub., [2] HG Report, [6] '233 pub., [8] '138 pub. |
| 1503. | [1] '369 pub., [2] HG Report, [6] '233 pub., [9] '528 pat. |

| 2029 Prior Art Combinations Asserted by MDx |
|---|
| 1504. [1] '369 pub., [2] HG Report, [6] '233 pub., [10] '187 pub. |
| 1505. [1] '369 pub., [2] HG Report, [6] '233 pub., [11] RateMDS |
| 1506. [1] '369 pub., [2] HG Report, [7] '855 pat., [8] '138 pub. |
| 1507. [1] '369 pub., [2] HG Report, [7] '855 pat., [9] '528 pat. |
| 1508. [1] '369 pub., [2] HG Report, [7] '855 pat., [10] '187 pub. |
| 1509. [1] '369 pub., [2] HG Report, [7] '855 pat., [11] RateMDS |
| 1510. [1] '369 pub., [2] HG Report, [8] '138 pub., [9] '528 pat. |
| 1511. [1] '369 pub., [2] HG Report, [8] '138 pub., [10] '187 pub. |
| 1512. [1] '369 pub., [2] HG Report, [8] '138 pub., [11] RateMDS |
| 1513. [1] '369 pub., [2] HG Report, [9] '528 pat., [10] '187 pub. |
| 1514. [1] '369 pub., [2] HG Report, [9] '528 pat., [11] RateMDS |
| 1515. [1] '369 pub., [2] HG Report, [10] '187 pub., [11] RateMDS |
| 1516. [1] '369 pub., [3] GeoAccess, [4] Subimo, [5] HealthScope |
| 1517. [1] '369 pub., [3] GeoAccess, [4] Subimo, [6] '233 pub. |
| 1518. [1] '369 pub., [3] GeoAccess, [4] Subimo, [7] '528 pat. |
| 1519. [1] '369 pub., [3] GeoAccess, [4] Subimo, [8] '138 pub. |
| 1520. [1] '369 pub., [3] GeoAccess, [4] Subimo, [9] '528 pat. |
| 1521. [1] '369 pub., [3] GeoAccess, [4] Subimo, [10] '187 pub. |
| 1522. [1] '369 pub., [3] GeoAccess, [4] Subimo, [11] RateMDS |
| 1523. [1] '369 pub., [3] GeoAccess, [5] HealthScope, [6] '233 pub. |
| 1524. [1] '369 pub., [3] GeoAccess, [5] HealthScope, [7] '528 pat. |
| 1525. [1] '369 pub., [3] GeoAccess, [5] HealthScope, [8] '138 pub. |
| 1526. [1] '369 pub., [3] GeoAccess, [5] HealthScope, [9] '528 pat. |
| 1527. [1] '369 pub., [3] GeoAccess, [5] HealthScope, [10] '187 pub. |
| 1528. [1] '369 pub., [3] GeoAccess, [5] HealthScope, [11] RateMDS |
| 1529. [1] '369 pub., [3] GeoAccess, [6] '233 pub., [7] '528 pat. |
| 1530. [1] '369 pub., [3] GeoAccess, [6] '233 pub., [8] '138 pub. |
| 1531. [1] '369 pub., [3] GeoAccess, [6] '233 pub., [9] '528 pat. |
| 1532. [1] '369 pub., [3] GeoAccess, [6] '233 pub., [10] '187 pub. |
| 1533. [1] '369 pub., [3] GeoAccess, [6] '233 pub., [11] RateMDS |
| 1534. [1] '369 pub., [3] GeoAccess, [7] '855 pat., [8] '138 pub. |
| 1535. [1] '369 pub., [3] GeoAccess, [7] '855 pat., [9] '528 pat. |
| 1536. [1] '369 pub., [3] GeoAccess, [7] '855 pat., [10] '187 pub. |
| 1537. [1] '369 pub., [3] GeoAccess, [7] '855 pat., [11] RateMDS |
| 1538. [1] '369 pub., [3] GeoAccess, [8] '138 pub., [9] '528 pat. |
| 1539. [1] '369 pub., [3] GeoAccess, [8] '138 pub., [10] '187 pub. |
| 1540. [1] '369 pub., [3] GeoAccess, [8] '138 pub., [11] RateMDS |
| 1541. [1] '369 pub., [3] GeoAccess, [9] '528 pat., [10] '187 pub. |
| 1542. [1] '369 pub., [3] GeoAccess, [9] '528 pat., [11] RateMDS |
| 1543. [1] '369 pub., [3] GeoAccess, [10] '187 pub., [11] RateMDS |
| 1544. [1] '369 pub., [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 1545. [1] '369 pub., [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1546. [1] '369 pub., [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1547. [1] '369 pub., [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1548. [1] '369 pub., [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1549. [1] '369 pub., [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1550. [1] '369 pub., [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1551. [1] '369 pub., [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1552. [1] '369 pub., [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 1553. [1] '369 pub., [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1554. [1] '369 pub., [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1555. [1] '369 pub., [4] Subimo, [7] '855 pat., [8] '138 pub. |

| 2029 Prior Art Combinations Asserted by MDx |
|---|
| 1556. [1] '369 pub., [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1557. [1] '369 pub., [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1558. [1] '369 pub., [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1559. [1] '369 pub., [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 1560. [1] '369 pub., [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1561. [1] '369 pub., [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1562. [1] '369 pub., [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1563. [1] '369 pub., [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1564. [1] '369 pub., [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1565. [1] '369 pub., [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1566. [1] '369 pub., [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1567. [1] '369 pub., [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1568. [1] '369 pub., [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1569. [1] '369 pub., [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1570. [1] '369 pub., [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1571. [1] '369 pub., [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1572. [1] '369 pub., [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1573. [1] '369 pub., [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1574. [1] '369 pub., [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1575. [1] '369 pub., [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1576. [1] '369 pub., [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1577. [1] '369 pub., [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1578. [1] '369 pub., [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1579. [1] '369 pub., [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1580. [1] '369 pub., [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1581. [1] '369 pub., [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1582. [1] '369 pub., [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1583. [1] '369 pub., [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1584. [1] '369 pub., [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1585. [1] '369 pub., [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1586. [1] '369 pub., [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1587. [1] '369 pub., [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1588. [1] '369 pub., [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1589. [1] '369 pub., [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1590. [1] '369 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1591. [1] '369 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1592. [1] '369 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1593. [1] '369 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1594. [1] '369 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1595. [1] '369 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1596. [1] '369 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1597. [1] '369 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1598. [1] '369 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1599. [1] '369 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1600. [2] HG Report, [3] GeoAccess, [4] Subimo, [5] HealthScope |
| 1601. [2] HG Report, [3] GeoAccess, [4] Subimo, [6] '233 pub. |
| 1602. [2] HG Report, [3] GeoAccess, [4] Subimo, [7] '528 pat. |
| 1603. [2] HG Report, [3] GeoAccess, [4] Subimo, [8] '138 pub. |
| 1604. [2] HG Report, [3] GeoAccess, [4] Subimo, [9] '528 pat. |
| 1605. [2] HG Report, [3] GeoAccess, [4] Subimo, [10] '187 pub. |
| 1606. [2] HG Report, [3] GeoAccess, [4] Subimo, [11] RateMDS |
| 1607. [2] HG Report, [3] GeoAccess, [5] HealthScope, [6] '233 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1608. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [7] '528 pat. |
| 1609. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [8] '138 pub. |
| 1610. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [9] '528 pat. |
| 1611. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [10] '187 pub. |
| 1612. | [2] HG Report, [3] GeoAccess, [5] HealthScope, [11] RateMDS |
| 1613. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [7] '528 pat. |
| 1614. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [8] '138 pub. |
| 1615. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [9] '528 pat. |
| 1616. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [10] '187 pub. |
| 1617. | [2] HG Report, [3] GeoAccess, [6] '233 pub., [11] RateMDS |
| 1618. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [8] '138 pub. |
| 1619. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [9] '528 pat. |
| 1620. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [10] '187 pub. |
| 1621. | [2] HG Report, [3] GeoAccess, [7] '855 pat., [11] RateMDS |
| 1622. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [9] '528 pat. |
| 1623. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [10] '187 pub. |
| 1624. | [2] HG Report, [3] GeoAccess, [8] '138 pub., [11] RateMDS |
| 1625. | [2] HG Report, [3] GeoAccess, [9] '528 pat., [10] '187 pub. |
| 1626. | [2] HG Report, [3] GeoAccess, [9] '528 pat., [11] RateMDS |
| 1627. | [2] HG Report, [3] GeoAccess, [10] '187 pub., [11] RateMDS |
| 1628. | [2] HG Report, [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 1629. | [2] HG Report, [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1630. | [2] HG Report, [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1631. | [2] HG Report, [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1632. | [2] HG Report, [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1633. | [2] HG Report, [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1634. | [2] HG Report, [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1635. | [2] HG Report, [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1636. | [2] HG Report, [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 1637. | [2] HG Report, [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1638. | [2] HG Report, [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1639. | [2] HG Report, [4] Subimo, [7] '855 pat., [8] '138 pub. |
| 1640. | [2] HG Report, [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1641. | [2] HG Report, [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1642. | [2] HG Report, [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1643. | [2] HG Report, [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 1644. | [2] HG Report, [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1645. | [2] HG Report, [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1646. | [2] HG Report, [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1647. | [2] HG Report, [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1648. | [2] HG Report, [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1649. | [2] HG Report, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1650. | [2] HG Report, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1651. | [2] HG Report, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1652. | [2] HG Report, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1653. | [2] HG Report, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1654. | [2] HG Report, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1655. | [2] HG Report, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1656. | [2] HG Report, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1657. | [2] HG Report, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1658. | [2] HG Report, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1659. | [2] HG Report, [5] HealthScope, [8] '138 pub., [10] '187 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1660. | [2] HG Report, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1661. | [2] HG Report, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1662. | [2] HG Report, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1663. | [2] HG Report, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1664. | [2] HG Report, [6] '233 pub., [7] '855 pat., [8] 138 pub. |
| 1665. | [2] HG Report, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1666. | [2] HG Report, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1667. | [2] HG Report, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1668. | [2] HG Report, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1669. | [2] HG Report, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1670. | [2] HG Report, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1671. | [2] HG Report, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1672. | [2] HG Report, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1673. | [2] HG Report, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1674. | [2] HG Report, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1675. | [2] HG Report, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1676. | [2] HG Report, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1677. | [2] HG Report, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1678. | [2] HG Report, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1679. | [2] HG Report, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1680. | [2] HG Report, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1681. | [2] HG Report, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1682. | [2] HG Report, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1683. | [2] HG Report, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1684. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [6] '233 pub. |
| 1685. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1686. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1687. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1688. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1689. | [3] GeoAccess, [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1690. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1691. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1692. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 1693. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1694. | [3] GeoAccess, [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1695. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [8] 138 pub. |
| 1696. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1697. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1698. | [3] GeoAccess, [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1699. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 1700. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1701. | [3] GeoAccess, [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1702. | [3] GeoAccess, [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1703. | [3] GeoAccess, [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1704. | [3] GeoAccess, [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1705. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1706. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1707. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1708. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1709. | [3] GeoAccess, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1710. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1711. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [9] '528 pat. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1712. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1713. | [3] GeoAccess, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1714. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1715. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1716. | [3] GeoAccess, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1717. | [3] GeoAccess, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1718. | [3] GeoAccess, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1719. | [3] GeoAccess, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1720. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1721. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1722. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1723. | [3] GeoAccess, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1724. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1725. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1726. | [3] GeoAccess, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1727. | [3] GeoAccess, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1728. | [3] GeoAccess, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1729. | [3] GeoAccess, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1730. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1731. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1732. | [3] GeoAccess, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1733. | [3] GeoAccess, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1734. | [3] GeoAccess, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1735. | [3] GeoAccess, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1736. | [3] GeoAccess, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1737. | [3] GeoAccess, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1738. | [3] GeoAccess, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1739. | [3] GeoAccess, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1740. | [4] Subimo, [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1741. | [4] Subimo, [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1742. | [4] Subimo, [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1743. | [4] Subimo, [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1744. | [4] Subimo, [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1745. | [4] Subimo, [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1746. | [4] Subimo, [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1747. | [4] Subimo, [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1748. | [4] Subimo, [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1749. | [4] Subimo, [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1750. | [4] Subimo, [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1751. | [4] Subimo, [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1752. | [4] Subimo, [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1753. | [4] Subimo, [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1754. | [4] Subimo, [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1755. | [4] Subimo, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1756. | [4] Subimo, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1757. | [4] Subimo, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1758. | [4] Subimo, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1759. | [4] Subimo, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1760. | [4] Subimo, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1761. | [4] Subimo, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1762. | [4] Subimo, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1763. | [4] Subimo, [6] '233 pub., [9] '528 pat., [11] RateMDS |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1764. | [4] Subimo, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1765. | [4] Subimo, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1766. | [4] Subimo, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1767. | [4] Subimo, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1768. | [4] Subimo, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1769. | [4] Subimo, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1770. | [4] Subimo, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1771. | [4] Subimo, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1772. | [4] Subimo, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1773. | [4] Subimo, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1774. | [4] Subimo, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1775. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1776. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1777. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1778. | [5] HealthScope, [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1779. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1780. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1781. | [5] HealthScope, [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1782. | [5] HealthScope, [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1783. | [5] HealthScope, [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1784. | [5] HealthScope, [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1785. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1786. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1787. | [5] HealthScope, [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1788. | [5] HealthScope, [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1789. | [5] HealthScope, [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1790. | [5] HealthScope, [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1791. | [5] HealthScope, [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1792. | [5] HealthScope, [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1793. | [5] HealthScope, [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1794. | [5] HealthScope, [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1795. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1796. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1797. | [6] '233 pub., [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1798. | [6] '233 pub., [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1799. | [6] '233 pub., [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1800. | [6] '233 pub., [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1801. | [6] '233 pub., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1802. | [6] '233 pub., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1803. | [6] '233 pub., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1804. | [6] '233 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1805. | [7] '855 pat., [8] '138 pub., [9] '528 pat., [10] '187 pub. |
| 1806. | [7] '855 pat., [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1807. | [7] '855 pat., [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1808. | [7] '855 pat., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1809. | [8] '138 pub., [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1810. | [1] '369 pub., [2] HG Report, [3] GeoAccess |
| 1811. | [1] '369 pub., [2] HG Report, [4] Subimo |
| 1812. | [1] '369 pub., [2] HG Report, [5] HealthScope |
| 1813. | [1] '369 pub., [2] HG Report, [6] '233 pub. |
| 1814. | [1] '369 pub., [2] HG Report, [7] '528 pat. |
| 1815. | [1] '369 pub., [2] HG Report, [8] '138 pub. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1816. | [1] '369 pub., [2] HG Report, [9] '528 pat. |
| 1817. | [1] '369 pub., [2] HG Report, [10] '187 pub. |
| 1818. | [1] '369 pub., [2] HG Report, [11] RateMDS |
| 1819. | [1] '369 pub., [3] GeoAccess, [4] Subimo |
| 1820. | [1] '369 pub., [3] GeoAccess, [5] HealthScope |
| 1821. | [1] '369 pub., [3] GeoAccess, [6] '233 pub. |
| 1822. | [1] '369 pub., [3] GeoAccess, [7] '528 pat. |
| 1823. | [1] '369 pub., [3] GeoAccess, [8] '138 pub. |
| 1824. | [1] '369 pub., [3] GeoAccess, [9] '528 pat. |
| 1825. | [1] '369 pub., [3] GeoAccess, [10] '187 pub. |
| 1826. | [1] '369 pub., [3] GeoAccess, [11] RateMDS |
| 1827. | [1] '369 pub., [4] Subimo, [5] HealthScope |
| 1828. | [1] '369 pub., [4] Subimo, [6] '233 pub. |
| 1829. | [1] '369 pub., [4] Subimo, [7] '528 pat. |
| 1830. | [1] '369 pub., [4] Subimo, [8] '138 pub. |
| 1831. | [1] '369 pub., [4] Subimo, [9] '528 pat. |
| 1832. | [1] '369 pub., [4] Subimo, [10] '187 pub. |
| 1833. | [1] '369 pub., [4] Subimo, [11] RateMDS |
| 1834. | [1] '369 pub., [5] HealthScope, [6] '233 pub. |
| 1835. | [1] '369 pub., [5] HealthScope, [7] '528 pat. |
| 1836. | [1] '369 pub., [5] HealthScope, [8] '138 pub. |
| 1837. | [1] '369 pub., [5] HealthScope, [9] '528 pat. |
| 1838. | [1] '369 pub., [5] HealthScope, [10] '187 pub. |
| 1839. | [1] '369 pub., [5] HealthScope, [11] RateMDS |
| 1840. | [1] '369 pub., [6] '233 pub., [7] '528 pat. |
| 1841. | [1] '369 pub., [6] '233 pub., [8] '138 pub. |
| 1842. | [1] '369 pub., [6] '233 pub., [9] '528 pat. |
| 1843. | [1] '369 pub., [6] '233 pub., [10] '187 pub. |
| 1844. | [1] '369 pub., [6] '233 pub., [11] RateMDS |
| 1845. | [1] '369 pub., [7] '855 pat., [8] '138 pub. |
| 1846. | [1] '369 pub., [7] '855 pat., [9] '528 pat. |
| 1847. | [1] '369 pub., [7] '855 pat., [10] '187 pub. |
| 1848. | [1] '369 pub., [7] '855 pat., [11] RateMDS |
| 1849. | [1] '369 pub., [8] '138 pub., [9] '528 pat. |
| 1850. | [1] '369 pub., [8] '138 pub., [10] '187 pub. |
| 1851. | [1] '369 pub., [8] '138 pub., [11] RateMDS |
| 1852. | [1] '369 pub., [9] '528 pat., [10] '187 pub. |
| 1853. | [1] '369 pub., [9] '528 pat., [11] RateMDS |
| 1854. | [1] '369 pub., [10] '187 pub., [11] RateMDS |
| 1855. | [2] HG Report, [3] GeoAccess, [4] Subimo |
| 1856. | [2] HG Report, [3] GeoAccess, [5] HealthScope |
| 1857. | [2] HG Report, [3] GeoAccess, [6] '233 pub. |
| 1858. | [2] HG Report, [3] GeoAccess, [7] '528 pat. |
| 1859. | [2] HG Report, [3] GeoAccess, [8] '138 pub. |
| 1860. | [2] HG Report, [3] GeoAccess, [9] '528 pat. |
| 1861. | [2] HG Report, [3] GeoAccess, [10] '187 pub. |
| 1862. | [2] HG Report, [3] GeoAccess, [11] RateMDS |
| 1863. | [2] HG Report, [4] Subimo, [5] HealthScope |
| 1864. | [2] HG Report, [4] Subimo, [6] '233 pub. |
| 1865. | [2] HG Report, [4] Subimo, [7] '528 pat. |
| 1866. | [2] HG Report, [4] Subimo, [8] '138 pub. |
| 1867. | [2] HG Report, [4] Subimo, [9] '528 pat. |

| | 2029 Prior Art Combinations Asserted by MDx |
|---|---|
| 1868. | [2] HG Report, [4] Subimo, [10] '187 pub. |
| 1869. | [2] HG Report, [4] Subimo, [11] RateMDS |
| 1870. | [2] HG Report, [5] HealthScope, [6] '233 pub. |
| 1871. | [2] HG Report, [5] HealthScope, [7] '528 pat. |
| 1872. | [2] HG Report, [5] HealthScope, [8] '138 pub. |
| 1873. | [2] HG Report, [5] HealthScope, [9] '528 pat. |
| 1874. | [2] HG Report, [5] HealthScope, [10] '187 pub. |
| 1875. | [2] HG Report, [5] HealthScope, [11] RateMDS |
| 1876. | [2] HG Report, [6] '233 pub., [7] '528 pat. |
| 1877. | [2] HG Report, [6] '233 pub., [8] '138 pub. |
| 1878. | [2] HG Report, [6] '233 pub., [9] '528 pat. |
| 1879. | [2] HG Report, [6] '233 pub., [10] '187 pub. |
| 1880. | [2] HG Report, [6] '233 pub., [11] RateMDS |
| 1881. | [2] HG Report, [7] '855 pat., [8] '138 pub. |
| 1882. | [2] HG Report, [7] '855 pat., [9] '528 pat. |
| 1883. | [2] HG Report, [7] '855 pat., [10] '187 pub. |
| 1884. | [2] HG Report, [7] '855 pat., [11] RateMDS |
| 1885. | [2] HG Report, [8] '138 pub., [9] '528 pat. |
| 1886. | [2] HG Report, [8] '138 pub., [10] '187 pub. |
| 1887. | [2] HG Report, [8] '138 pub., [11] RateMDS |
| 1888. | [2] HG Report, [9] '528 pat., [10] '187 pub. |
| 1889. | [2] HG Report, [9] '528 pat., [11] RateMDS |
| 1890. | [2] HG Report, [10] '187 pub., [11] RateMDS |
| 1891. | [3] GeoAccess, [4] Subimo, [5] HealthScope |
| 1892. | [3] GeoAccess, [4] Subimo, [6] '233 pub. |
| 1893. | [3] GeoAccess, [4] Subimo, [7] '528 pat. |
| 1894. | [3] GeoAccess, [4] Subimo, [8] '138 pub. |
| 1895. | [3] GeoAccess, [4] Subimo, [9] '528 pat. |
| 1896. | [3] GeoAccess, [4] Subimo, [10] '187 pub. |
| 1897. | [3] GeoAccess, [4] Subimo, [11] RateMDS |
| 1898. | [3] GeoAccess, [5] HealthScope, [6] '233 pub. |
| 1899. | [3] GeoAccess, [5] HealthScope, [7] '528 pat. |
| 1900. | [3] GeoAccess, [5] HealthScope, [8] '138 pub. |
| 1901. | [3] GeoAccess, [5] HealthScope, [9] '528 pat. |
| 1902. | [3] GeoAccess, [5] HealthScope, [10] '187 pub. |
| 1903. | [3] GeoAccess, [5] HealthScope, [11] RateMDS |
| 1904. | [3] GeoAccess, [6] '233 pub., [7] '528 pat. |
| 1905. | [3] GeoAccess, [6] '233 pub., [8] '138 pub. |
| 1906. | [3] GeoAccess, [6] '233 pub., [9] '528 pat. |
| 1907. | [3] GeoAccess, [6] '233 pub., [10] '187 pub. |
| 1908. | [3] GeoAccess, [6] '233 pub., [11] RateMDS |
| 1909. | [3] GeoAccess, [7] '855 pat., [8] '138 pub. |
| 1910. | [3] GeoAccess, [7] '855 pat., [9] '528 pat. |
| 1911. | [3] GeoAccess, [7] '855 pat., [10] '187 pub. |
| 1912. | [3] GeoAccess, [7] '855 pat., [11] RateMDS |
| 1913. | [3] GeoAccess, [8] '138 pub., [9] '528 pat. |
| 1914. | [3] GeoAccess, [8] '138 pub., [10] '187 pub. |
| 1915. | [3] GeoAccess, [8] '138 pub., [11] RateMDS |
| 1916. | [3] GeoAccess, [9] '528 pat., [10] '187 pub. |
| 1917. | [3] GeoAccess, [9] '528 pat., [11] RateMDS |
| 1918. | [3] GeoAccess, [10] '187 pub., [11] RateMDS |
| 1919. | [4] Subimo, [5] HealthScope, [6] '233 pub. |

| 2029 Prior Art Combinations Asserted by MDx |
|---|
| 1920. | [4] Subimo, [5] HealthScope, [7] '528 pat. |
| 1921. | [4] Subimo, [5] HealthScope, [8] '138 pub. |
| 1922. | [4] Subimo, [5] HealthScope, [9] '528 pat. |
| 1923. | [4] Subimo, [5] HealthScope, [10] '187 pub. |
| 1924. | [4] Subimo, [5] HealthScope, [11] RateMDS |
| 1925. | [4] Subimo, [6] '233 pub., [7] '528 pat. |
| 1926. | [4] Subimo, [6] '233 pub., [8] '138 pub. |
| 1927. | [4] Subimo, [6] '233 pub., [9] '528 pat. |
| 1928. | [4] Subimo, [6] '233 pub., [10] '187 pub. |
| 1929. | [4] Subimo, [6] '233 pub., [11] RateMDS |
| 1930. | [4] Subimo, [7] '855 pat., [8] '138 pub. |
| 1931. | [4] Subimo, [7] '855 pat., [9] '528 pat. |
| 1932. | [4] Subimo, [7] '855 pat., [10] '187 pub. |
| 1933. | [4] Subimo, [7] '855 pat., [11] RateMDS |
| 1934. | [4] Subimo, [8] '138 pub., [9] '528 pat. |
| 1935. | [4] Subimo, [8] '138 pub., [10] '187 pub. |
| 1936. | [4] Subimo, [8] '138 pub., [11] RateMDS |
| 1937. | [4] Subimo, [9] '528 pat., [10] '187 pub. |
| 1938. | [4] Subimo, [9] '528 pat., [11] RateMDS |
| 1939. | [4] Subimo, [10] '187 pub., [11] RateMDS |
| 1940. | [5] HealthScope, [6] '233 pub., [7] '528 pat. |
| 1941. | [5] HealthScope, [6] '233 pub., [8] '138 pub. |
| 1942. | [5] HealthScope, [6] '233 pub., [9] '528 pat. |
| 1943. | [5] HealthScope, [6] '233 pub., [10] '187 pub. |
| 1944. | [5] HealthScope, [6] '233 pub., [11] RateMDS |
| 1945. | [5] HealthScope, [7] '855 pat., [8] '138 pub. |
| 1946. | [5] HealthScope, [7] '855 pat., [9] '528 pat. |
| 1947. | [5] HealthScope, [7] '855 pat., [10] '187 pub. |
| 1948. | [5] HealthScope, [7] '855 pat., [11] RateMDS |
| 1949. | [5] HealthScope, [8] '138 pub., [9] '528 pat. |
| 1950. | [5] HealthScope, [8] '138 pub., [10] '187 pub. |
| 1951. | [5] HealthScope, [8] '138 pub., [11] RateMDS |
| 1952. | [5] HealthScope, [9] '528 pat., [10] '187 pub. |
| 1953. | [5] HealthScope, [9] '528 pat., [11] RateMDS |
| 1954. | [5] HealthScope, [10] '187 pub., [11] RateMDS |
| 1955. | [6] '233 pub., [7] '855 pat., [8] '138 pub. |
| 1956. | [6] '233 pub., [7] '855 pat., [9] '528 pat. |
| 1957. | [6] '233 pub., [7] '855 pat., [10] '187 pub. |
| 1958. | [6] '233 pub., [7] '855 pat., [11] RateMDS |
| 1959. | [6] '233 pub., [8] '138 pub., [9] '528 pat. |
| 1960. | [6] '233 pub., [8] '138 pub., [10] '187 pub. |
| 1961. | [6] '233 pub., [8] '138 pub., [11] RateMDS |
| 1962. | [6] '233 pub., [9] '528 pat., [10] '187 pub. |
| 1963. | [6] '233 pub., [9] '528 pat., [11] RateMDS |
| 1964. | [6] '233 pub., [10] '187 pub., [11] RateMDS |
| 1965. | [7] '855 pat., [8] '138 pub., [9] '528 pat. |
| 1966. | [7] '855 pat., [8] '138 pub., [10] '187 pub. |
| 1967. | [7] '855 pat., [8] '138 pub., [11] RateMDS |
| 1968. | [7] '855 pat., [9] '528 pat., [10] '187 pub. |
| 1969. | [7] '855 pat., [9] '528 pat., [11] RateMDS |
| 1970. | [7] '855 pat., [10] '187 pub., [11] RateMDS |
| 1971. | [8] '138 pub., [9] '528 pat., [10] '187 pub. |

| 2029 Prior Art Combinations Asserted by MDx | |
|---|---|
| 1972. | [8] '138 pub., [9] '528 pat., [11] RateMDS |
| 1973. | [8] '138 pub., [10] '187 pub., [11] RateMDS |
| 1974. | [9] '528 pat., [10] '187 pub., [11] RateMDS |
| 1975. | [1] '369 pub., [2] HG Report |
| 1976. | [1] '369 pub., [3] GeoAccess |
| 1977. | [1] '369 pub., [4] Subimo |
| 1978. | [1] '369 pub., [5] HealthScope |
| 1979. | [1] '369 pub., [6] '233 pub. |
| 1980. | [1] '369 pub., [7] '528 pat. |
| 1981. | [1] '369 pub., [8] '138 pub. |
| 1982. | [1] '369 pub., [9] '528 pat. |
| 1983. | [1] '369 pub., [10] '187 pub. |
| 1984. | [1] '369 pub., [11] RateMDS |
| 1985. | [2] HG Report, [3] GeoAccess |
| 1986. | [2] HG Report, [4] Subimo |
| 1987. | [2] HG Report, [5] HealthScope |
| 1988. | [2] HG Report, [6] '233 pub. |
| 1989. | [2] HG Report, [7] '528 pat. |
| 1990. | [2] HG Report, [8] '138 pub. |
| 1991. | [2] HG Report, [9] '528 pat. |
| 1992. | [2] HG Report, [10] '187 pub. |
| 1993. | [2] HG Report, [11] RateMDS |
| 1994. | [3] GeoAccess, [4] Subimo |
| 1995. | [3] GeoAccess, [5] HealthScope |
| 1996. | [3] GeoAccess, [6] '233 pub. |
| 1997. | [3] GeoAccess, [7] '528 pat. |
| 1998. | [3] GeoAccess, [8] '138 pub. |
| 1999. | [3] GeoAccess, [9] '528 pat. |
| 2000. | [3] GeoAccess, [10] '187 pub. |
| 2001. | [3] GeoAccess, [11] RateMDS |
| 2002. | [4] Subimo, [5] HealthScope |
| 2003. | [4] Subimo, [6] '233 pub. |
| 2004. | [4] Subimo, [7] '528 pat. |
| 2005. | [4] Subimo, [8] '138 pub. |
| 2006. | [4] Subimo, [9] '528 pat. |
| 2007. | [4] Subimo, [10] '187 pub. |
| 2008. | [4] Subimo, [11] RateMDS |
| 2009. | [5] HealthScope, [6] '233 pub. |
| 2010. | [5] HealthScope, [7] '528 pat. |
| 2011. | [5] HealthScope, [8] '138 pub. |
| 2012. | [5] HealthScope, [9] '528 pat. |
| 2013. | [5] HealthScope, [10] '187 pub. |
| 2014. | [5] HealthScope, [11] RateMDS |
| 2015. | [6] '233 pub., [7] '528 pat. |
| 2016. | [6] '233 pub., [8] '138 pub. |
| 2017. | [6] '233 pub., [9] '528 pat. |
| 2018. | [6] '233 pub., [10] '187 pub. |
| 2019. | [6] '233 pub., [11] RateMDS |
| 2020. | [7] '855 pat., [8] '138 pub. |
| 2021. | [7] '855 pat., [9] '528 pat. |
| 2022. | [7] '855 pat., [10] '187 pub. |
| 2023. | [7] '855 pat., [11] RateMDS |

| 2029 Prior Art Combinations Asserted by MDx | |
|---|---|
| 2024. | [8] '138 pub., [9] '528 pat. |
| 2025. | [8] '138 pub., [10] '187 pub. |
| 2026. | [8] '138 pub., [11] RateMDS |
| 2027. | [9] '528 pat., [10] '187 pub. |
| 2028. | [9] '528 pat., [11] RateMDS |
| 2029. | [10] '187 pub., [11] RateMDS |