Exhibit 1

# Brian W. Napper

Senior Managing Director – Forensic and Litigation Consulting

brian.napper@fticonsulting.com

One Front Street
Suite 1600
San Francisco, CA 94111
Tel: (415) 283-4200
Fax: (415) 283-4275

**Education**
University of California
Berkeley, B.S. in
Business Administration,
Accounting and Finance

University of California
Berkeley
Technology Transfer and
Commercialization Study
Program

**Affiliations**
Licensing Executives
Society (Former Chair of
the Energy, Chemicals
and Polymers Committee)

Intellectual Property
Owners Association
(Member)

Silicon Valley Campaign
for Legal Services
(Board Member)

Mr. Napper is a senior managing director in the FTI Consulting Forensic and Litigation Consulting practice and is the leader of the FTI Consulting Intellectual Property Practice. Mr. Napper is also a Member of FTI's Forensic and Litigation Consulting's five-member Executive Committee. He was formerly the Global Principal in Charge of Deloitte & Touche's Intellectual Property Services, and was also the leader of Barrington Consulting Group's National Intellectual Property Practice.

Mr. Napper has over 25 years experience in the evaluation and quantification of economic damages arising from patent, copyright and trademark infringement, and trade secret misappropriation disputes. He also has extensive experience in advising client companies as to the valuation, commercialization, licensing and management of their intellectual property assets.

His experience encompasses a wide variety of industries including chemicals, semiconductor, telecommunications, consumer products, life sciences and computers, and numerous high-profile matters and multi-defendant litigations pending in venues throughout the country, e.g., Lucent v. Gateway, Uniloc v. Microsoft, Finisar v. DirecTV, 3Com v. Realtek, and CSIRO v. Toshiba. Mr. Napper's background is in accounting, finance and economics, and he has a specific, focused understanding of those issues integral to the valuation and management of intellectual property.

### Intellectual Property Valuation and Commercialization

Mr. Napper has directed numerous valuation projects related to patents, copyrights, trademarks and trade secrets. He has performed intellectual property audits and consulted with clients regarding the management of their intellectual property assets, focusing on the identification and better utilization of their portfolio of intangible assets. Mr. Napper has determined royalty rates and terms for licensing agreements and has participated in numerous licensing negotiations.

In the process of assisting clients in the valuation and commercialization of their intellectual property assets, Mr. Napper has critiqued and contributed to the development of business plans, and has performed market studies, defined potential markets, projected market share and evolving competitive influences, and developed future sales and cost estimates.

### Patent, Copyright and Trademark Infringement

Mr. Napper has performed market analyses/studies wherein the patented or copyrighted product is sold, assessed lost profits stemming from alleged infringements, evaluated the contribution of the patented process/method to the end product and established the economic value of the underlying intellectual property. Using various methodologies, Mr. Napper has also assessed damages resulting from false advertising claims and from the improper use of trademarks by third parties.

Mr. Napper is skilled in the application of the *Georgia-Pacific* factors to the determination of reasonable royalty rates. He has determined reasonable royalty rates within patent infringement suits on many occasions in numerous industries. Over the course of his career, Mr. Napper has reviewed hundreds of license agreements, providing a broad frame of reference for reasonable royalty damages analyses.



CRITICAL THINKING
AT THE CRITICAL TIME™

**EXHIBIT E**

Mr. Napper has testified in federal and state court, in arbitration proceedings, and before the International Trade Commission on matters involving intellectual property valuation, lost profits, reasonable royalty and economic damages issues.

### Trade Secret Misappropriation

Mr. Napper has evaluated the economic impacts of alleged trade secret misappropriation on multiple occasions from the perspective of both plaintiffs and defendants. He has quantified the cost of development of proprietary technologies and valued, under a variety of methodologies, the economic impact of their misappropriation.

Mr. Napper's practical exposure to advanced technologies and development processes allows him to seamlessly team with technical experts and counsel to identify and establish the technology's contribution to commercial success. He has conducted analyses to determine the incremental contribution of alleged trade secrets to the profitability and marketability of particular products as well as their contribution to corporate value creation.

Mr. Napper has evaluated, on many occasions, the impact losing key employees has on development efforts and alternatively the efficiencies achieved by the organizations that subsequently retained these individuals. He has analyzed development timelines and market dynamics to establish the value of 'first mover' advantage.

### Publications and Presentations

Mr. Napper has been a featured speaker for many organizations including the California State Bar Intellectual Property Section, the San Francisco Chamber of Commerce, American Institute of Certified Public Accountants, Practicing Law Institute, Licensing Executives Society, Law Seminars International, and the New York State Bar Association Intellectual Property Law Section on both intellectual property and internet valuation issues. Mr. Napper has authored several articles related to intellectual property damages and valuation issues.

### Previous Professional Experience

Founding Partner, StoneTurn Group (2004-2005)
Principal, Deloitte & Touche, LLP (1998-2004)
Founding Partner, The Barrington Consulting Group, Inc. (1991-1998)
Partner, Peterson & Co. Consulting (1982-1990)

 

2

**EXHIBIT E**

Exhibit 2

# BRIAN W. NAPPER TESTIMONY
*(Previous Five Years)*

| Case | Testimony |
|---|---|
| MKS Instruments, Inc. v. Advanced Energy Industries, Inc. (US District Court, Delaware) Case No. 1:03-cv-00469 | Trial |
| Intuitive Surgical, Inc. v. Computer Motion, Inc. (US District Court, Delaware) Case No. 1:01-cv-00203 | Trial |
| Athle-Tech Computer Systems Inc. v. Montage Group, LTD., Digital Editing Services, Inc. and Pinnacle Systems (Circuit Court of the Sixth Judicial Circuit, Pinellas County, Florida) Case No. 8:04-cv-01010 | Trial |
| Tilia, Inc. v. Applica Incorporated and The Rival Company, et al (ITC proceeding) Case No. 3:03-cv-02469 | Trial |
| KLA-Tencor Corporation v. ADE Corporation (US District Court, Delaware) Case No. 1:00-cv-00892 | Trial |
| Lexar Media v. Toshiba Corporation, et al (Superior Court of California, County of Santa Clara) Case No. 1:02-cv-812458 | Trial |
| Fahrner-Miller Associates v. Vitesse Semiconductor Corporation (Superior Court of California, County of Santa Clara) Case No. 1:00-cv-792052 | Trial |
| Translogic Technology, Inc. v Hitachi, Ltd., Hitachi America, Ltd., Renesas Technology America, Inc. (US District Court, Oregon State) Case : 3:1999-cv-00407 | Trial |
| Third Wave Technologies, Inc. v. Stratagene Corporation (US District Court, Madison, WI) Case: 3:04-cv-00680 | Trial |
| Corey West v. Phoenix American (Superior Court of California, County of San Francisco) | Trial |
| Z4 Technologies, Inc. v. Microsoft Corporation (US District Court, Eastern District of Texas, Marshall Division) Case No. 2:04-cv-00335 | Trial |
| Finisar Corporation v. DIRECTV Group, Inc. (US District Court, Eastern District of Texas, Beaumont Division) Case No. 1:05-cv-0264 | Trial |
| Samsung Electronics v. Quanta Computer, Compal Electronics, Inc., et al (US District Court, Northern District of California) Case No. 3:00-cv-04524 | Trial |
| Qualcomm Inc. v. Broadcom Corporation (US District Court, Southern District of California) Case No. 05-cv-1958 B (BLM) | Trial |

**EXHIBIT E**

Case No. 1:11-cv-00520-RM-NYW Document 459-10 filed 12/20/12 USDC Colorado pg 4
of 40
Case No. 1:11-cv-00520-RM-NYW Document 422 filed 11/27/12 USDC Colorado Page 4 of
40

| | |
|---|---|
| SanDisk v. STMicroelectronics (ITC proceeding)<br>Investigation No. 337-TA-560 | Trial |
| Lucent Technologies v. Microsoft Corporation (US District Court, Southern District of California, San Diego)<br>Case No. 02-cv-2060 B (CAB) consolidated with<br>Case No. 03-cv-0699 B (CAB) and Case No. 03-cv-1108 B (CAB) | Trial |
| TGIP v. AT&T et al (US District Court, Eastern District of Texas)<br>Case No. 2:06-cv-00105-RHC | Trial |
| NICE Systems, Inc., and NICE Systems, Ltd. v. Witness Systems, Inc. (US District Court Delaware)<br>Case No. 06-311-JJF | Trial |
| STS Software Systems, Ltd. and Nice Systems, Ltd. v. Witness Systems, Inc. (US District Court, Northern District of Georgia)<br>Case No. 1:04-cv-2111-RWS | Trial |
| Lucent Technologies et al v. Microsoft Corporation, et al (US District Court, Southern District of California, San Diego)<br>Case No. 07-cv-2000-H (CAB) | Trial |
| 3Com Corporation v. Realtek Semiconductor Corporation<br>(US District Court, Northern District of California)<br>Case No. 03-cv-2177-VRW | Trial |
| Witness Systems, Inc. v. NICE Systems, Inc., and NICE Systems Ltd. (US District Court, Northern District of Georgia)<br>Case No. 1:06-cv-0126 | Trial |
| Pioneer Corporation v. Samsung SDI Co., Ltd, Samsung Electronics Co., Ltd, Samsung SDI America, Inc., and Samsung Electronics America, Inc.<br>(US District Court, Eastern District of Texas, Marshall Division)<br>Case No. 2-06-cv-384 (DF) | Trial |
| Frank T. Shum v. Intel Corporation, Jean-Marc Verdiell, and Lightlogic, Inc. (US District Court, Northern District of California, Oakland Division)<br>Case No. C 02-3262 (DLJ) | Trial |
| Sharp Corporation v. Samsung Electronics Co., Ltd. et al (ITC proceeding)<br>Investigation No. 337-TA-634 | Trial |
| Uniloc USA, Inc. and Uniloc Singapore Private Limited<br>v. Microsoft Corporation (US District Court, District of Rhode Island)<br>Case No. 1:03-cv-00440 | Trial |
| Creative Internet Advertising Corporation v. Yahoo! (US District Court, Eastern District of Texas)<br>Case No. 6:07-cv-00354-JDL | Trial |
| Callaway Golf Company v. Acushnet Company (US District Court, District of Delaware)<br>Case No. 06-91(SLR) | Trial |
| Mallinckrodt Inc and Liebel-Flarsheim Company v E-Z-EM, Inc. (US District Court, Eastern District of Texas)<br>Case No. 2:07-cv-262-TJW | Trial |

**EXHIBIT E**

| | |
|---|---|
| PC Specialists, Inc. dba Technology Integration Group v. FusionStorm et al (Superior Court of the State of California, County of San Francisco) Case No. CGC07-464358 | Trial |
| SynQor, Inc. v. Artesyn Technologies, Inc. et al (US District Court, Eastern District of Texas) Case No. 2:07-cv-00497-TJW-CE | Trial |
| CNH America LLC and Blue Leaf I.P., Inc. v. Jon E Kinzenbaw and Kinze Manufacturing (US District Court, District of Delaware) Case No: 1:08-cv-00945-GMS | Trial |
| Soverain Software LLC v. J.C. Penney Corporation, Inc. et al (US District Court, Eastern District of Texas) Case No: 6:09-cv-00274-LED | Trial |
| Grail Semiconductor, Inc. v. Mitsubishi Electric Corporation, et al Superior Court of the State of California, County of Santa Clara Case No: 1-07-cv-098590 | Trial |
| OSRAM GmbH v. Samsung LED Co. Ltd., Samsung LED America, Inc., Samsung Electronics Co., Ltd. and Samsung Electronics America, Inc. (ITC proceeding) Inv. No. 337-TA-785 | Trial |
| Ambato Media, LLC v. Garmin International, Inc. et al (US District Court, Eastern District of Texas) Case No: 2:09-cv-242-DF | Trial |
| | |
| NITGen Co. LTD. v. SecuGen Corporation (US District Court, Northern District of California) Case No. 5:04-cv-02912 | Arbitration |
| Nastel Technologies, Inc. v. BMC. | Arbitration |
| Iconix Pharmaceuticals v. Incyte Corporation Case No. 74Y1810125703SAT | Arbitration |
| Immtech International v. Neurochem (US District Court, Southern District of New York) Case No. 1:03-cv-06081 | Arbitration |
| ESCO Corporation v. Bradken Resources Pty Ltd., International Chamber of Commerce, International Court of Arbitration Case No. 15 486/VRO (Testimony given through written expert report) | Arbitration |
| | |
| Beam Laser v. Cox Communications (US District Court, Eastern District of Virginia) Case No. 2:00-cv-00195 | Deposition |
| SanDisk v. Lexar Media (US District Court, Northern District of California) Case No. 3:1998-cv-01115 | Deposition |
| Pacific Laser Systems v. Toolz, Inc. (US District Court, Northern District of California) Case No. 5:00-cv-20500 | Deposition |
| Basic Brown Bears v. Build-A-Bear (US District Court, Northern District of California) | Deposition |

| Case No. 4:1999-cv-01290 | |
|---|---|
| Revlon Consumer Products Corp. v. Estee Lauder Companies et al US District Court, Southern District of New York) Case No. 1:00-cv-05960 | Deposition |
| GoEngineer v. Autodesk (US District Court, Northern District of California) Case No. 3:00-cv-04595 | Deposition |
| Superguide Corporation v. DirecTV Enterprises, Inc. et al and Gemstar Development Corporation (US District Court, Western District of North Carolina) Case No. 1:00-cv-00144 | Deposition |
| Digital Privacy, Inc. v. RSA Security Inc. (US District Court, Eastern District of Virginia) Case No. 2:01-cv-00529 | Deposition |
| Robbins v. Mattel (US District Court, Southern District of Ohio) Case No. 1:00-cv-00706 | Deposition |
| Cross Medical Products, Inc. v. DePuy Acromed, Inc. (US District Court, Central District of California) Case No. 8:00-cv-00876 | Deposition |
| CE Resource v. National Center of Continuing Education (US District Court, Eastern District of California) Case No. 2:01-cv-01796 | Deposition |
| Oak Technology, Inc. v. United Microelectronics Corp. (US District Court, Northern District of California) Case No. 5:1997-cv-20959 | Deposition |
| Synopsys Inc. v. Nassda Corporation (US District Court, Northern District of California) Case No. 3:01-cv-02519 | Deposition |
| Broadcom Corporation v. Intel Corporation (counterclaim) (US District Court, Eastern District of Texas) Case No. 5:01-cv-00302 | Deposition |
| ArthroCare Corporation v. Smith & Nephew, Inc. (US District Court, District of Delaware) Case No. 1:01-cv-00504 | Deposition |
| Matsushita Electric Industrial Co. v. Cinram International, Inc. (US District Court District of Delaware) Case No. 1:01-cv-00882 | Deposition |
| Shell & Slate v. Adobe (US District Court, Central District of California) Case No. 2:02-cv-08831 | Deposition |
| Plasma Physics v. Agilent Technologies (US District Court, Eastern District of New York) Case No. 2:02-cv-03456 | Deposition |
| Rock Industries, LLC, et al v. Voyagers National Insurance Company, et al (US District Court, District of Nevada) Case No. 2:04-cv-01170 | Deposition |
| Symantec Corporation v. Computer Associates International, Inc. (US District Court, Eastern District of Michigan) Case No. 2:02-cv-73740 | Deposition |

| | |
|---|---|
| Optivus Technology, Inc. and Loma Linda Medical Center v. Ion Beam Applications S.A. (US District Court, Central District of California) Case No. 2:03-cv-02052 | Deposition |
| SanDisk Corporation v. STMicroelectronics (ITC proceeding) Case No. 5:05-cv-01248 | Deposition |
| MyMail v. America Online, et al (US District Court, Eastern District of Texas) Case No. 6:04-cv-00189 | Deposition |
| Zebra Technologies v. Paxar Corporation (US District Court, Southern District of Ohio) Case No. 3:03-cv-00142 | Deposition |
| LML Patent Corp. v. Telecheck Services, Inc. et al (US District Court, District of Delaware) Case No. 1:04-cv-00858 | Deposition |
| Seagate Technology LLC v. Cornice, Inc. (US District Court, District of Delaware) Case No. 1:04-cv-00418 | Deposition |
| Oak Technologies v. UMC (US District Court, Northern District of California) Case No. C97-20959 RMW ARB | Deposition |
| Chiron Corporation v. Corus Pharma, Inc. et al (King County, Washington Superior Court) Case No. 04-2-35883-3SEA. | Deposition |
| Broadcom Corporation v. Qualcomm Inc. (US District Court, Southern District of California) Case No. 05-cv-1662 B (BLM) | Deposition |
| Broadcom Corporation v. Qualcomm Inc. (US District Court, Central District of California) Case No. SACV05-467 JVS (RNBx) | Deposition |
| Sanyo Electronics Co., Ltd., v. Mediatek, Inc. (US District Court, Central District of California) Case No. 2:05-cv-02580-RGK-JTL | Deposition |
| Samsung SDI Co., Ltd. v. Matsushita Electric Industrial Co., LTD and Panasonic Corporation of North America (US District Court, Western District of Pennsylvania) Case No. 05-1680 DWA | Deposition |
| Semiconductor Energy Laboratory v. TopPoly (US District Court, Central District of California) Case No. 2:04-cv-04783 | Deposition |
| Mediatek, Inc. v. Sanyo Electronics Co. Ltd. et al (US District Court, Eastern District of Texas) Case No. 6:05-cv-00323 | Deposition |
| Prometheus Laboratories, Inc. v. Mayo Collaborative Services (US District Court, Southern District of California) Case No. 3:04-cv-01200-JAH-RBB | Deposition |
| Omax Corporation v. Flow International Corporation (US District Court, Western District of Washington) Case No. 1:cv-04-2334 | Deposition |

| | |
|---|---|
| NIDEC v. Victor Company et al (US District Court, Northern District of California)<br>Case No.  4:05-cv-00686-WDB | Deposition |
| Depomed, Inc. v. Ivax Corporation, and Ivax Pharmaceuticals, Inc. (US District Court, Northern District of California)<br>Case No. 3:06-cv-00100-CRB | Deposition |
| VNUS Medical Technologies, Inc. v. Diomed Holdings, Inc. And Diomed, Inc., Angiodynamics, Inc., and Vascular Solutions, Inc. (US District Court, Northern District of California)<br>Case No. C05-02972 | Deposition |
| Witness Systems, Inc. v. NICE Systems, Inc. and NICE Systems, Ltd. (US District Court, Northern District of Georgia)<br>Case No. 1:04-cv-2531 | Deposition |
| Enzo Biochem, Inc., Enzo Life Sciences, Inc., and Yale University v. Applera Corp. and Tropix Inc. (US District Court, District of Connecticut)<br>Case No. 3:04-cv-929 (JBA) | Deposition |
| Samsung SDI Co., Ltd. v. Matsushita Electric Industrial Co., Ltd. and Panasonic Corporation of North America (US District Court, Central District of California)<br>Case No. CV-05-8493 PA (SHx) | Deposition |
| Dow AgroSciences LLC and University of Florida Research Foundation, Inc. v. Whitmire Micro-Gen Research Laboratories, Inc. (US District Court, Southern District of Indiana)<br>Case No. 1:06-cv-1140-DFH-TAB | Deposition |
| ReedHycalog UK, Ltd., ReedHycalog, LP and Grant Prideco, Inc. v.Baker Hughes Oilfield Operations, Inc., Halliburton Energy Services, Inc., and U.S. Synthetic Corporation (US District Court, Eastern District of Texas)<br>Case No. 6:06-cv-00222-WMS | Deposition |
| In re Katz Interactive Call Processing Patent Litigation: Ronald A. Katz Technology Licensing LP v. American Airlines Inc., et al (US District Court, Central District of California)<br>Case No. 2:07-ml-01816-RGK (FFMx) | Deposition |
| Commonwealth Scientific and Industrial Research Organisation v. Toshiba America Information Systems, Inc., Accton Technology Corp., SMC Networks, Inc., 3Com Corp., D-Link Systems, Inc., Belkin Corp., Netgear, Inc., Microsoft Corp., et al (US District Court, Eastern District of Texas)<br>Case No. 6:06-cv-00549-LED consolidated with Case No. 6:06-cv-00550-LED | Deposition |
| Ceryx Asset Recovery LLC v. Cummins West Inc. dba Cleaire Advanced Emission Controls et al<br>Judicial Arbitration and Mediation Service (Los Angeles Office)<br>Reference No. 1220035720 | Deposition |
| Simplification LLC v. Block Financial Corporation and H&R Block Digital Tax Solutions, Inc.<br>(US District Court, District of Delaware)<br>C.A. No. 03-355 (JJF) and C.A. No. 04-114 (JJF) Consolidated | Deposition |

| | |
|---|---|
| Honeywell International Inc et al v. Acer America Corporation et al (US District Court, Eastern District of Texas)<br>Case No. 6:07-cv-00125-LED-JDL | Deposition |
| LaserDynamics, Inc. v. Asus Computer International et al (US District Court, Eastern District of Texas)<br>Case No. 2:06-cv-00348-TJW-CE | Deposition |
| Abbott Laboratories et al v. Church & Dwight, Inc. (US District Court, Northern District of Illinois)<br>Case No. 1:07-cv-03428 | Deposition |
| Paice, LLC v. Toyota Motor Corporation et al (US District Court, Eastern District of Texas)<br>Case No. 2:07-cv-00180-DF | Deposition |
| JuxtaComm Tech Inc. v. Ascential Software Corp, IBM Corp., Microsoft Corp., et al (US District Court, Eastern District of Texas)<br>Case No. 2:07-cv-00359-LED | Deposition |
| Digital Reg of Texas, LLC v. LFP Internet Group, LLC, Microsoft Corp., et al (US District Court, Eastern District of Texas)<br>Case No. 6:07-cv-00467-LED | Deposition |
| Applied Materials, Inc. v. Advanced Micro-Fabrication Equipment (Shanghai) Co, LTD et al (US District Court, Northern District of California)<br>Case No. 5:07-cv-05248-JW | Deposition |
| Datatreasury Corporation v. Wells Fargo & Company, SunTrust Banks, Inc., SunTrust Bank, Keycorp and Keybank National Association, et al (US District Court, Eastern District of Texas)<br>Case No. 2:06-cv-00072-DF-CMC | Deposition |
| PC Specialist Inc., dba Technology Integration Group v. FusionStorm Corp., et al (Superior Court of California, County of San Francisco)<br>Case No. CVC07-464358 | Deposition |
| Konami Digital Entertainment Co, Ltd. et al v. Harmonix Music Systems, Inc. et al (US District Court, Eastern District of Texas)<br>Case No. 6:08-cv-00286-LED | Deposition |
| Primax Electronics LTD. v. KYE Systems America Corp. et al (United States District Court, Central District of California)<br>Case No. CV09-2821 RGK (FFMx) | Deposition |
| Network-1 Security Solutions, Inc. v. Cisco Systems, Inc., Enterasys Networks, Inc. et al (United States District Court, Eastern District of Texas)<br>Case No. 6:08-cv-030 | Deposition |
| Investment Technology Group, Inc. et al v. Liquidnet Holdings, Inc. et al (US District Court, Southern District of New York)<br>Case No. 1:07-cv-00510-SAS | Deposition |
| Eastman Kodak Company v. Apple Inc. (ITC proceeding)<br>Investigation No. 337-TA-703 | Deposition |
| Aspex Eyewear, Inc. and Contour Optik, Inc. v. Hardy Life, LLC et al (US District Court, Southern District of Florida)<br>Case No: 0:09-cv-61515-MGC | Deposition |

| | |
|---|---|
| SynQor, Inc. v. Artesyn Technologies, Inc. et al (US District Court, Eastern District of Texas) Case No: 2:07-cv-00497-TJW-CE | Deposition |
| Broadcom Corporation v. SiRF Technology, Inc. (US District Court, Central District of California, Southern Division) Case No: SACV08-546 JVS (MLGx) | Deposition |
| MagSil Corporation et al v. Seagate Technology et al (US District Court, District of Delaware) Case No. 1:08-cv-00940-UNA | Deposition |
| Aspex Eyewear, Inc. v. Altair Eyewear, Inc. et al (US District Court, Eastern District of California) Case No. 2:10-cv-00632-JAM-GGH | Deposition |
| Spansion LLC v. Samsung Electronics Co., Ltd. et al (US District Court, Eastern District of Virginia) Case No. 1:10-cv-00881 | Deposition |
| Server Technology, Inc. v. American Power Conversion Corporation (US District Court, District of Nevada) Case No. 3:06-cv-00698-LRH-VPC | Deposition |
| SRI International, Inc. v. Internet Security Systems, Inc. and Symantec Corporation (US District Court, District of Delaware) Case No. 04-cv-1199 (SLR) | Deposition |
| E. & J. Gallo Winery v. Proximo Spirits, Inc. et al (US District Court, Eastern District of California, Fresno Division) Case No. 1:10-cv-00411 LJO JLT | Deposition |
| Roblor Marketing Group, Inc. v. Callaway Golf Company et al (US District Court, Southern District of Florida) Case No. 1:08-21496-FAM | Deposition |
| Plantronics, Inc. v. ALIPH, INC. and ALIPHCOM, INC. (US District Court, Northern District of California) Case No. 3:09-cv-01714-BZ | Deposition |
| Eolas Technologies Inc. v. Adobe Systems Inc. et al (US District Court, Eastern District of Texas) Case No. 6:09-cv-00446 | Deposition |
| Munchkin, Inc. v. The First Years, Inc. et al (US District Court, Western District of California, Los Angeles) Case No. 2:10-cv-02219 | Deposition |
| Apple Inc. and Next Software, Inc. (f/k/a NeXT Computer, Inc.) v. Motorola, Inc. and Motorola Mobility, Inc. (US District Court, Northern District of Illinois) Case No. 1:11-cv-8540 | Deposition |
| Samsung LED Co. Ltd. and Samsung LED America, Inc. v. OSRAM GmbH (ITC proceeding) Inv. No. 337-TA-798 | Deposition |
| Finjan, Inc. v. Sophos, Inc. et al (US District Court, District of Delaware) Case No. 1:10-cv-00593-GMS | Deposition |
| Starhome GmbH v. Roamware Inc. et al (US District Court, District of Delaware) Case No. 1:10-cv-00434-GMS | Deposition |

| MyKey Technology Inc. v. Data Protection Services by Arco, et al (ITC Proceeding) Inv. No. 337-TA-799 | Deposition |
|---|---|

**EXHIBIT E**

Exhibit 3

# PUBLICATIONS OF BRIAN W. NAPPER - 10 Years

"Valuation of Intellectual Property Videocourse: Reasons for Appraisals of Intellectual Property," AICPA CPE Videocourse Series

"Intangible Assets, Tangible Benefits: Business Case Methodology as a Tool for Intellectual Asset Management," Corporate Counsel Magazine, April 1999

"Trade, Service and Persona Marks Get Big Royalties," Les Nouvelles, September 1999

"Managing Intellectual Assets for Shareholder Value," Les Nouvelles, December 2003

"Safeguarding Intellectual Assets," Optimize, January 2004

**EXHIBIT E**

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

**Legal Pleadings**
Complaint
MDX Supplemental Response to Interrogatory
Plaintiff HealthGrades, Inc.'s Supplemental Response to Defendant MDX Medical, Inc.'s Interrogatory No. 6
Defendant MDX Medical, Inc.'s Second Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories

**MDX Documents**

| | | |
|---|---|---|
| MDX0007062 | MDX0007072 | |
| MDX0101069 | | |
| MDX0012537 | MDX0012554 | |
| MDX0012555 | MDX0012572 | |
| MDX0012573 | MDX0012687 | |
| MD00073244 | MDX0073255 | |
| MDX0006999 | MDX0007297 | |
| MDX0104138 | MDX0104148 | |
| MDX0104149 | MDX0104158 | |
| MDX0104159 | MDX0104178 | |
| MDX0104179 | MDX0104183 | |
| MDX0104184 | MDX0104194 | |
| MDX0104195 | MDX0104205 | |
| MDX0104206 | MDX0104212 | |
| MDX0104213 | MDX0104225 | |
| MDX0104226 | MDX0104235 | |
| MDX0104236 | MDX0104271 | |
| MDX0104272 | MDX0104299 | |
| MDX0104300 | MDX0104309 | |
| MDX0104310 | MDX0104317 | |
| MDX0104318 | MDX0104352 | |
| MDX0104353 | MDX0104354 | |
| MDX0104355 | MDX0104358 | |
| MDX0104359 | MDX0104365 | |
| MDX0104366 | MDX0104372 | |
| MDX0104373 | MDX0104382 | |
| MDX0104383 | MDX0104390 | |
| MDX0104391 | MDX0104405 | |
| MDX0104406 | MDX0104421 | |
| MDX0012688 | MDX0012997 | |
| MDX0101069 | MDX0101069 | |
| MDX0101070 | MDX0101070 | |
| MDX0104440 | MDX0104466 | |
| MDX0104466 | MDX0104500 | |
| MDX0104501 | MDX0104533 | |
| MDX0104534 | MDX0104588 | |
| MDX0104589 | MDX0104631 | |
| MDX0104632 | MDX0104649 | |
| MDX0104650 | MDX0104671 | |
| MDX0104672 | MDX0104687 | |
| MDX0104688 | MDX0104703 | |

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| MDX0104704 | MDX0104719 |
| MDX0104720 | MDX0104735 |
| MDX0104736 | MDX0104743 |
| MDX0103820 | MDX0103826 |
| MDX0102292 | MDX0102301 |
| MDX0102785 | MDX0102794 |
| MDX0102816 | MDX0102823 |
| MDX0104073 | MDX0104110 |
| MDX0012731 | |
| MDX0007197 | |
| MDX0090175 | MDX0090182 |

**HealthGrades Documents**

| | |
|---|---|
| HGLA0001 | HGLA0019 |
| HGLA0020 | HGLA0031 |
| HGLA0032 | HGLA0040 |
| HGLA0041 | HGLA0050 |
| HGLA0051 | HGLA0058 |
| HGLA0059 | HGLA0068 |
| HGLA0069 | HGLA0076 |
| HGLA0077 | HGLA0085 |
| HGLA0086 | HGLA0091 |
| HGLA0092 | HGLA0097 |
| HGLA0098 | HGLA0107 |
| HGLA0108 | HGLA0109 |
| HGLA0110 | HGLA0111 |
| HGLA0112 | HGLA0140 |
| HGLA0141 | HGLA0179 |
| HG0060701 | HG0060705 |
| HG0060706 | HG0060715 |
| HG0001580 | HG0001660 |
| HG0001955 | HG0001956 |
| HG0001957 | HG0001958 |
| HG0001959 | HG0001960 |
| HG0001961 | HG0001963 |
| HG0001964 | HG0001965 |
| HG0001966 | HG0001989 |
| HG0001990 | HG0002011 |
| HG0002012 | HG00020153 |
| HG0002054 | HG0002054 |
| HG0002055 | HG0002056 |
| HG0002057 | HG0002058 |
| HG0002060 | HG0002080 |
| HG0002081 | HG0002100 |
| HG0002101 | HG0002101 |
| HG0002102 | HG0002104 |
| HG0002105 | HG0002108 |
| HG0002109 | HG0002171 |
| HG0002172 | HG0002240 |

# EXHIBIT E

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
| --- | --- |
| HG0002241 | HG0002329 |
| HG0002330 | HG0002355 |
| HG0002363 | HG0002369 |
| HG0002370 | HG0002375 |
| HG0002376 | HG0002382 |
| HG0002383 | HG0002388 |
| HG0002389 | HG0002394 |
| HG0002395 | HG0002401 |
| HG0002402 | HG0002407 |
| HG0002408 | HG0002413 |
| HG0002414 | HG0002419 |
| HG0002420 | HG0002425 |
| HG0002426 | HG0002431 |
| HG0002432 | HG0002437 |
| HG0002438 | HG0002442 |
| HG0002443 | HG0002447 |
| HG0002448 | HG0002454 |
| HG0002461 | HG0002467 |
| HG0002468 | HG0002472 |
| HG0002473 | HG0002479 |
| HG0002480 | HG0002485 |
| HG0002486 | HG0002491 |
| HG0002492 | HG0002495 |
| HG0002496 | HG0002500 |
| HG0002501 | HG0002506 |
| HG0002507 | HG0002514 |
| HG0002515 | HG0002517 |
| HG0002518 | HG0002520 |
| HG0002521 | HG0002524 |
| HG0002525 | HG0002529 |
| HG0002530 | HG0002534 |
| HG0002535 | HG0002540 |
| HG0002541 | HG0002545 |
| HG0002546 | HG0002548 |
| HG0002549 | HG0002590 |
| HG0002600 | HG0002610 |
| HG0002611 | HG0002612 |
| HG0055710 | HG0055713 |
| HG0055714 | HG0055715 |
| HG0055716 | HG0055717 |
| HG0055718 | HG0055732 |
| HG0055733 | HG0055736 |
| HG0055737 | HG0055738 |
| HG0055739 | HG0055740 |
| HG0055741 | HG0055755 |
| HG0055756 | HG0055759 |
| HG0055760 | HG0055762 |
| HG0055763 | HG0055764 |
| HG0055765 | HG0055779 |

Highly Confidential
Pursuant to the Protective Order

EXHIBIT E

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
| --- | --- |
| HG0055780 | HG0055783 |
| HG0055784 | HG0055785 |
| HG0055786 | HG0055787 |
| HG0055788 | HG0055793 |
| HG0055794 | HG0055797 |
| HG0055798 | HG0055799 |
| HG0055800 | HG0055801 |
| HG0055802 | HG0055807 |
| HG0055808 | HG0055811 |
| HG0055812 | HG0055814 |
| HG0055815 | HG0055816 |
| HG0055817 | HG0055823 |
| HG0055824 | HG0055827 |
| HG0055828 | HG0055829 |
| HG0055830 | HG0055831 |
| HG0055832 | HG0055846 |
| HG0055847 | HG0055850 |
| HG0055851 | HG0055852 |
| HG0055853 | HG0055855 |
| HG0055856 | HG0055869 |
| HG0055870 | HG0055873 |
| HG0055874 | HG0055876 |
| HG0055877 | HG0055879 |
| HG0055880 | HG0055886 |
| HG0055887 | HG0055890 |
| HG0055891 | HG0055892 |
| HG0055893 | HG0055895 |
| HG0055896 | HG0055901 |
| HG0055902 | HG0055905 |
| HG0055906 | HG0055907 |
| HG0055908 | HG0055910 |
| HG0055911 | HG0055916 |
| HG0055917 | HG0055919 |
| HG0055920 | HG0055922 |
| HG0055923 | HG0055925 |
| HG0055926 | HG0055932 |
| HG0055933 | HG0055939 |
| HG0055940 | HG0055972 |
| HG0055973 | HG0055975 |
| HG0055976 | HG0056008 |
| HG0056009 | HG0056010 |
| HG0056011 | HG0056012 |
| HG0056013 | HG0056014 |
| HG0056015 | HG0056016 |
| HG0056017 | HG0056018 |
| HG0056019 | HG0056020 |
| HG0056021 | HG0056022 |
| HG0056023 | HG0056024 |
| HG0056025 | HG0056026 |

Highly Confidential
Pursuant to the Protective Order

EXHIBIT E

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
| --- | --- |
| HG0056027 | HG0056028 |
| HG0056029 | HG0056030 |
| HG0056031 | HG0056032 |
| HG0056033 | HG0056034 |
| HG0056035 | HG0056035 |
| HG0056036 | HG0056039 |
| HG0056040 | HG0056041 |
| HG0056042 | HG0056044 |
| HG0056045 | HG0056046 |
| HG0056047 | HG0056048 |
| HG0056049 | HG0056050 |
| HG0056051 | HG0056052 |
| HG0056053 | HG0056054 |
| HG0056055 | HG0056056 |
| HG0056057 | HG0056058 |
| HG0056059 | HG0056060 |
| HG0056061 | HG0056062 |
| HG0056063 | HG0056064 |
| HG0056065 | HG0056066 |
| HG0056067 | HG0056068 |
| HG0056069 | HG0056070 |
| HG0056071 | HG0056072 |
| HG0056073 | HG0056074 |
| HG0056075 | HG0056076 |
| HG0056077 | HG0056156 |
| HG0056157 | HG0056159 |
| HG0056160 | HG0056161 |
| HG0056162 | HG0056163 |
| HG0056164 | HG0056165 |
| HG0056166 | HG0056167 |
| HG0056168 | HG0056169 |
| HG0056170 | HG0056171 |
| HG0056172 | HG0056173 |
| HG0056174 | HG0056175 |
| HG0056176 | HG0056177 |
| HG0056178 | HG0056179 |
| HG0056180 | HG0056181 |
| HG0056182 | HG0056183 |
| HG0056184 | HG0056185 |
| HG0056186 | HG0056187 |
| HG0056188 | HG0056189 |
| HG0056190 | HG0056190 |
| HG0056191 | HG0056192 |
| HG0056193 | HG0056195 |
| HG0056196 | HG0056197 |
| HG0056198 | HG0056199 |
| HG0056200 | HG0056203 |
| HG0056204 | HG0056205 |
| HG0056206 | HG0056207 |

Highly Confidential
Pursuant to the Protective Order

EXHIBIT E

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG0056208 | HG0056209 |
| HG0056210 | HG0056211 |
| HG0056212 | HG0056213 |
| HG0056214 | HG0056215 |
| HG0056216 | HG0056217 |
| HG0056218 | HG0056219 |
| HG0056220 | HG0056221 |
| HG0056222 | HG0056223 |
| HG0056224 | HG0056225 |
| HG0056226 | HG0056227 |
| HG0056228 | HG0056228 |
| HG0056229 | HG0056230 |
| HG0056231 | HG0056264 |
| HG0056265 | HG0056266 |
| HG0056267 | HG0056268 |
| HG0056269 | HG0056270 |
| HG0056271 | HG0056272 |
| HG0056273 | HG0056274 |
| HG0056275 | HG0056276 |
| HG0056277 | HG0056278 |
| HG0056279 | HG0056280 |
| HG0056281 | HG0056282 |
| HG0056283 | HG0056284 |
| HG0056285 | HG0056286 |
| HG0056287 | HG0056288 |
| HG0056289 | HG0056290 |
| HG0056291 | HG0056292 |
| HG0056293 | HG0056294 |
| HG0056295 | HG0056295 |
| HG0056296 | HG0056297 |
| HG0056298 | HG0056331 |
| HG0056332 | HG0056333 |
| HG0056334 | HG0056337 |
| HG0056338 | HG0056339 |
| HG0056340 | HG0056341 |
| HG0056342 | HG0056343 |
| HG0056344 | HG0056345 |
| HG0056346 | HG0056347 |
| HG0056348 | HG0056349 |
| HG0056350 | HG0056351 |
| HG0056352 | HG0056353 |
| HG0056354 | HG0056355 |
| HG0056356 | HG0056357 |
| HG0056358 | HG0056359 |
| HG0056360 | HG0056361 |
| HG0056362 | HG0056363 |
| HG0056364 | HG0056364 |
| HG0056365 | HG0056366 |
| HG0056367 | HG0056369 |

EXHIBIT E

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
|---|---|
| HG0056370 | HG0056371 |
| HG0056372 | HG0056373 |
| HG0056374 | HG0056375 |
| HG0056376 | HG0056377 |
| HG0056378 | HG0056379 |
| HG0056380 | HG0056381 |
| HG0056382 | HG0056383 |
| HG0056384 | HG0056385 |
| HG0056386 | HG0056387 |
| HG0056388 | HG0056389 |
| HG0056390 | HG0056391 |
| HG0056392 | HG0056393 |
| HG0056394 | HG0056395 |
| HG0056396 | HG0056397 |
| HG0056398 | HG0056399 |
| HG0056400 | HG0056402 |
| HG0056401 | HG0056405 |
| HG0056403 | HG0056408 |
| HG0056406 | HG0056410 |
| HG0056409 | HG0056413 |
| HG0056411 | HG0056415 |
| HG0056414 | HG0056417 |
| HG0056416 | HG0056419 |
| HG0056418 | HG0056421 |
| HG0056420 | HG0056423 |
| HG0056422 | HG0056425 |
| HG0056424 | HG0056427 |
| HG0056426 | HG0056429 |
| HG0056428 | HG0056431 |
| HG0056430 | HG0056433 |
| HG0056432 | HG0056435 |
| HG0056434 | HG0056437 |
| HG0056436 | HG0056439 |
| HG0056438 | HG0056440 |
| HG0056441 | HG0056442 |
| HG0056443 | HG0056447 |
| HG0056446 | HG0056449 |
| HG0056448 | HG0056451 |
| HG0056450 | HG0056453 |
| HG0056452 | HG0056455 |
| HG0056454 | HG0056457 |
| HG0056456 | HG0056674 |
| HG0056668 | HG0056677 |
| HG0056675 | HG0056680 |
| HG0056678 | HG0056683 |
| HG0056681 | HG0056686 |
| HG0056682 | HG0056684 |

**EXHIBIT E**

Highly Confidential
Pursuant to the Protective Order

Case 1:11-cv-00520-PAB-BNB Document 412-4 Filed 11/27/12 USDC Colorado Page 60 of 80

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG00056687 | HG00056694 |
| HG00056695 | HG00056697 |
| HG00056698 | HG00056699 |
| HG00056700 | HG00056702 |
| HG00056701 | HG00056705 |
| HG00056703 | HG00056712 |
| HG00056706 | HG00056715 |
| HG00056713 | HG00056717 |
| HG00056716 | HG00056718 |
| HG00056718 | HG00056720 |
| HG00056719 | HG00056723 |
| HG00056721 | HG00056730 |
| HG00056724 | HG00056733 |
| HG00056731 | HG00056736 |
| HG00056734 | HG00056737 |
| HG00056737 | HG00056739 |
| HG00056738 | HG00056742 |
| HG00056740 | HG00056743 |
| HG00056743 | HG00056751 |
| HG00056744 | HG00056754 |
| HG00056752 | HG00056756 |
| HG00056755 | HG00056757 |
| HG00056757 | HG00056759 |
| HG00056758 | HG00056762 |
| HG00056760 | HG00056769 |
| HG00056763 | HG00056772 |
| HG00056770 | HG00056774 |
| HG00056773 | HG00056775 |
| HG00056775 | HG00056777 |
| HG00056776 | HG00056780 |
| HG00056778 | HG00056787 |
| HG00056781 | HG00056790 |
| HG00056788 | HG00056793 |
| HG00056791 | HG00056795 |
| HG00056794 | HG00056796 |
| HG00056796 | HG00056799 |
| HG00056797 | HG00056802 |
| HG00056800 | HG00056803 |
| HG00056803 | HG00056811 |
| HG00056804 | HG00056814 |
| HG00056812 | HG00056816 |
| HG00056815 | HG00056818 |
| HG00056817 | HG00056820 |
| HG00056819 | HG00056822 |
| HG00056821 | HG00056824 |
| HG00056823 | HG00056826 |
| HG00056825 | HG00056828 |
| HG00056827 | HG00056830 |
| HG00056829 | |

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range |
|---|
| HG0056831 |
| HG0056833 |
| HG0056835 |
| HG0056837 |
| HG0056839 |
| HG0056841 |
| HG0056843 |
| HG0056845 |
| HG0056846 |
| HG0056848 |
| HG0056851 |
| HG0056853 |
| HG0056855 |
| HG0056857 |
| HG0056859 |
| HG0056861 |
| HG0056863 |
| HG0056865 |
| HG0056867 |
| HG0056869 |
| HG0056871 |
| HG0056873 |
| HG0056875 |
| HG0056877 |
| HG0056879 |
| HG0056881 |
| HG0056882 |
| HG0056884 |
| HG0056887 |
| HG0056889 |
| HG0056891 |
| HG0056893 |
| HG0056895 |
| HG0056897 |
| HG0056899 |
| HG0056901 |
| HG0056903 |
| HG0056905 |
| HG0056907 |
| HG0056909 |
| HG0056911 |
| HG0056913 |
| HG0056915 |
| HG0056917 |
| HG0056918 |
| HG0056920 |
| HG0056923 |
| HG0056925 |
| HG0056927 |
| HG0056832 |
| HG0056834 |
| HG0056836 |
| HG0056838 |
| HG0056840 |
| HG0056842 |
| HG0056844 |
| HG0056845 |
| HG0056847 |
| HG0056850 |
| HG0056852 |
| HG0056854 |
| HG0056856 |
| HG0056858 |
| HG0056860 |
| HG0056862 |
| HG0056864 |
| HG0056866 |
| HG0056868 |
| HG0056870 |
| HG0056872 |
| HG0056874 |
| HG0056876 |
| HG0056878 |
| HG0056880 |
| HG0056881 |
| HG0056883 |
| HG0056886 |
| HG0056888 |
| HG0056890 |
| HG0056892 |
| HG0056894 |
| HG0056896 |
| HG0056898 |
| HG0056900 |
| HG0056902 |
| HG0056904 |
| HG0056906 |
| HG0056908 |
| HG0056910 |
| HG0056912 |
| HG0056914 |
| HG0056916 |
| HG0056917 |
| HG0056919 |
| HG0056922 |
| HG0056924 |
| HG0056926 |
| HG0056928 |

Page 9 of 26

EXHIBIT E

Highly Confidential
Pursuant to the Protective Order

Case 1:11-cv-00520-PAB-BNB   Document 412-4   Filed 11/27/12   USDC Colorado   Page 62 of 80

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| Bates Range | |
|---|---|
| HG00056929 | HG00056930 |
| HG00056931 | HG00056932 |
| HG00056933 | HG00056934 |
| HG00056935 | HG00056936 |
| HG00056937 | HG00056938 |
| HG00056939 | HG00056940 |
| HG00056941 | HG00056942 |
| HG00056943 | HG00056944 |
| HG00056945 | HG00056946 |
| HG00056947 | HG00056948 |
| HG00056949 | HG00056950 |
| HG00056951 | HG00056652 |
| HG00056953 | HG00056653 |
| HG00056954 | HG00056655 |
| HG00056956 | HG00056658 |
| HG00056959 | HG00056661 |
| HG00056962 | HG00056663 |
| HG00056964 | HG00056665 |
| HG00056966 | HG00056667 |
| HG00056968 | HG00056669 |
| HG00056670 | HG00056971 |
| HG00056972 | HG00056973 |
| HG00056974 | HG00056975 |
| HG00056976 | HG00056977 |
| HG00056978 | HG00056979 |
| HG00056980 | HG00056981 |
| HG00056982 | HG00056983 |
| HG00056984 | HG00056985 |
| HG00056986 | HG00056987 |
| HG00056990 | HG00056991 |
| HG00056992 | HG00056992 |
| HG00056993 | HG00056994 |
| HG00056995 | HG00056997 |
| HG00056998 | HG00057000 |
| HG00057001 | HG00057003 |
| HG00057004 | HG00057006 |
| HG00057007 | HG00057008 |
| HG00057009 | HG00057010 |
| HG00057011 | HG00057012 |
| HG00057013 | HG00057014 |
| HG00057015 | HG00057016 |
| HG00057017 | HG00057018 |
| HG00057019 | HG00057020 |
| HG00057021 | HG00057022 |
| HG00057023 | HG00057024 |
| HG00057025 | HG00057026 |
| HG00057027 | HG00057028 |
| HG00057029 | HG00057030 |
| HG00057031 | HG00057032 |

Highly Confidential
Pursuant to the Protective Order

EXHIBIT E

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG0057033 | HG0057034 |
| HG0057035 | HG0057035 |
| HG0057036 | HG0057037 |
| HG0057038 | HG0057040 |
| HG0057041 | HG0057043 |
| HG0057044 | HG0057045 |
| HG0057046 | HG0057047 |
| HG0057048 | HG0057049 |
| HG0057050 | HG0057051 |
| HG0057052 | HG0057053 |
| HG0057054 | HG0057055 |
| HG0057056 | HG0057057 |
| HG0057058 | HG0057059 |
| HG0057060 | HG0057061 |
| HG0057062 | HG0057063 |
| HG0057064 | HG0057065 |
| HG0057066 | HG0057067 |
| HG0057068 | HG0057069 |
| HG0057070 | HG0057071 |
| HG0057072 | HG0057072 |
| HG0057073 | HG0057074 |
| HG0057075 | HG0057077 |
| HG0057078 | HG0057080 |
| HG0057081 | HG0057082 |
| HG0057083 | HG0057084 |
| HG0057085 | HG0057086 |
| HG0057087 | HG0057088 |
| HG0057089 | HG0057090 |
| HG0057091 | HG0057092 |
| HG0057093 | HG0057094 |
| HG0057095 | HG0057096 |
| HG0057097 | HG0057098 |
| HG0057099 | HG0057100 |
| HG0057101 | HG0057102 |
| HG0057103 | HG0057104 |
| HG0057105 | HG0057106 |
| HG0057107 | HG0057108 |
| HG0057109 | HG0057109 |
| HG0057110 | HG0057111 |
| HG0057112 | HG0057114 |
| HG0057115 | HG0057117 |
| HG0057118 | HG0057119 |
| HG0057120 | HG0057121 |
| HG0057122 | HG0057123 |
| HG0057124 | HG0057125 |
| HG0057126 | HG0057127 |
| HG0057128 | HG0057129 |
| HG0057130 | HG0057131 |
| HG0057132 | HG0057133 |

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| Bates Range |
|---|
| HG0057134 |
| HG0057135 |
| HG0057136 |
| HG0057137 |
| HG0057138 |
| HG0057139 |
| HG0057140 |
| HG0057141 |
| HG0057142 |
| HG0057143 |
| HG0057144 |
| HG0057145 |
| HG0057146 |
| HG0057146 |
| HG0057147 |
| HG0057148 |
| HG0057149 |
| HG0057151 |
| HG0057152 |
| HG0057154 |
| HG0057155 |
| HG0057156 |
| HG0057157 |
| HG0057158 |
| HG0057159 |
| HG0057160 |
| HG0057161 |
| HG0057162 |
| HG0057163 |
| HG0057164 |
| HG0057165 |
| HG0057166 |
| HG0057167 |
| HG0057168 |
| HG0057169 |
| HG0057170 |
| HG0057171 |
| HG0057172 |
| HG0057173 |
| HG0057174 |
| HG0057175 |
| HG0057176 |
| HG0057177 |
| HG0057178 |
| HG0057179 |
| HG0057180 |
| HG0057181 |
| HG0057182 |
| HG0057183 |
| HG0057183 |
| HG0057184 |
| HG0057185 |
| HG0057186 |
| HG0057188 |
| HG0058033 |
| HG0058034 |
| HG0058035 |
| HG0058036 |
| HG0058037 |
| HG0058038 |
| HG0058039 |
| HG0058040 |
| HG0058041 |
| HG0058042 |
| HG0058043 |
| HG0058044 |
| HG0058045 |
| HG0058046 |
| HG0058047 |
| HG0058048 |
| HG0058049 |
| HG0058050 |
| HG0058051 |
| HG0058052 |
| HG0058053 |
| HG0058056 |
| HG0058057 |
| HG0058059 |
| HG0058060 |
| HG0058061 |
| HG0058062 |
| HG0058063 |
| HG0058064 |
| HG0058065 |
| HG0058066 |
| HG0058067 |
| HG0058068 |
| HG0058069 |
| HG0058070 |
| HG0058071 |
| HG0058072 |
| HG0058073 |
| HG0058074 |
| HG0058075 |
| HG0058076 |
| HG0058077 |
| HG0058078 |
| HG0058079 |

# EXHIBIT E

Highly Confidential
Pursuant to the Protective Order

Case 1:11-cv-00520-PAB-BNB   Document 412-4   Filed 11/27/12   USDC Colorado   Page 65 of 80

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG0058080 | HG0058081 |
| HG0058082 | HG0058083 |
| HG0058084 | HG0058085 |
| HG0058086 | HG0058087 |
| HG0058088 | HG0058089 |
| HG0058090 | HG0058091 |
| HG0058092 | HG0058094 |
| HG0058095 | HG0058097 |
| HG0058098 | HG0058099 |
| HG0058100 | HG0058101 |
| HG0058102 | HG0058103 |
| HG0058104 | HG0058105 |
| HG0058106 | HG0058107 |
| HG0058108 | HG0058109 |
| HG0058110 | HG0058111 |
| HG0058112 | HG0058114 |
| HG0058115 | HG0058116 |
| HG0058117 | HG0058118 |
| HG0058119 | HG0058120 |
| HG0058121 | HG0058122 |
| HG0058123 | HG0058124 |
| HG0058125 | HG0058126 |
| HG0058127 | HG0058128 |
| HG0058129 | HG0058130 |
| HG0058131 | HG0058133 |
| HG0058134 | HG0058136 |
| HG0058137 | HG0058138 |
| HG0058139 | HG0058140 |
| HG0058141 | HG0058142 |
| HG0058143 | HG0058144 |
| HG0058145 | HG0058146 |
| HG0058147 | HG0058148 |
| HG0058149 | HG0058150 |
| HG0058151 | HG0058152 |
| HG0058153 | HG0058154 |
| HG0058155 | HG0058156 |
| HG0058157 | HG0058158 |
| HG0058159 | HG0058160 |
| HG0058161 | HG0058162 |
| HG0058163 | HG0058164 |
| HG0058165 | HG0058166 |
| HG0058167 | HG0058168 |
| HG0058169 | HG0058171 |
| HG0058172 | HG0058174 |
| HG0058175 | HG0058176 |
| HG0058177 | HG0058178 |
| HG0058179 | HG0058180 |
| HG0058181 | HG0058182 |
| HG0058183 | HG0058184 |

**EXHIBIT E**

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

# EXHIBIT E

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
| --- | --- |
| HG0058185 | HG0058186 |
| HG0058187 | HG0058188 |
| HG0058189 | HG0058190 |
| HG0058191 | HG0058192 |
| HG0058193 | HG0058194 |
| HG0058195 | HG0058196 |
| HG0058197 | HG0058198 |
| HG0058199 | HG0058200 |
| HG0058201 | HG0058202 |
| HG0058203 | HG0058204 |
| HG0058205 | HG0058206 |
| HG0058207 | HG0058209 |
| HG0058209 | HG0058212 |
| HG0058210 | HG0058214 |
| HG0058213 | HG0058216 |
| HG0058215 | HG0058218 |
| HG0058217 | HG0058220 |
| HG0058219 | HG0058222 |
| HG0058221 | HG0058224 |
| HG0058223 | HG0058226 |
| HG0058225 | HG0058228 |
| HG0058227 | HG0058230 |
| HG0058229 | HG0058232 |
| HG0058231 | HG0058234 |
| HG0058233 | HG0058236 |
| HG0058235 | HG0058238 |
| HG0058237 | HG0058240 |
| HG0058239 | HG0058242 |
| HG0058241 | HG0058244 |
| HG0058243 | HG0058247 |
| HG0058245 | HG0058250 |
| HG0058248 | HG0058252 |
| HG0058251 | HG0058254 |
| HG0058253 | HG0058256 |
| HG0058255 | HG0058258 |
| HG0058257 | HG0058260 |
| HG0058259 | HG0058262 |
| HG0058261 | HG0058264 |
| HG0058263 | HG0058266 |
| HG0058265 | HG0058268 |
| HG0058267 | HG0058270 |
| HG0058269 | HG0058272 |
| HG0058271 | HG0058274 |
| HG0058273 | HG0058276 |
| HG0058275 | HG0058278 |
| HG0058277 | HG0058280 |
| HG0058279 | HG0058282 |
| HG0058281 | HG0058286 |
| HG0058283 | HG0058289 |
| HG0058287 | |

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
|---|---|
| HG0058290 | HG0058291 |
| HG0058292 | HG0058293 |
| HG0058294 | HG0058295 |
| HG0058296 | HG0058297 |
| HG0058298 | HG0058299 |
| HG0058300 | HG0058301 |
| HG0058302 | HG0058303 |
| HG0058304 | HG0058305 |
| HG0058306 | HG0058307 |
| HG0058308 | HG0058309 |
| HG0058310 | HG0058311 |
| HG0058312 | HG0058313 |
| HG0058314 | HG0058315 |
| HG0058316 | HG0058317 |
| HG0058318 | HG0058319 |
| HG0058320 | HG0058321 |
| HG0058322 | HG0058324 |
| HG0058325 | HG0058327 |
| HG0058328 | HG0058328 |
| HG0058329 | HG0058330 |
| HG0058331 | HG0058332 |
| HG0058333 | HG0058334 |
| HG0058335 | HG0058336 |
| HG0058337 | HG0058338 |
| HG0058339 | HG0058340 |
| HG0058341 | HG0058342 |
| HG0058343 | HG0058344 |
| HG0058345 | HG0058346 |
| HG0058347 | HG0058348 |
| HG0058349 | HG0058350 |
| HG0058351 | HG0058352 |
| HG0058353 | HG0058354 |
| HG0058355 | HG0058357 |
| HG0058358 | HG0058360 |
| HG0058361 | HG0058361 |
| HG0058362 | HG0058363 |
| HG0058364 | HG0058365 |
| HG0058366 | HG0058367 |
| HG0058368 | HG0058369 |
| HG0058370 | HG0058371 |
| HG0058372 | HG0058373 |
| HG0058374 | HG0058375 |
| HG0058376 | HG0058377 |
| HG0058378 | HG0058379 |
| HG0058380 | HG0058381 |
| HG0058382 | HG0058383 |
| HG0058384 | HG0058385 |
| HG0058386 | HG0058387 |
| HG0058388 | HG0058390 |

Highly Confidential
Pursuant to the Protective Order

**EXHIBIT E**

Case 1:11-cv-00520-PAB-BNB   Document 412-4   Filed 11/27/12   USDC Colorado   Page 68 of 80

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range |
| --- |
| HG0058391 | HG0058393 |
| HG0058394 | HG0058395 |
| HG0058396 | HG0058397 |
| HG0058398 | HG0058399 |
| HG0058400 | HG0058401 |
| HG0058402 | HG0058403 |
| HG0058404 | HG0058405 |
| HG0058406 | HG0058407 |
| HG0058408 | HG0058409 |
| HG0058410 | HG0058411 |
| HG0058412 | HG0058413 |
| HG0058414 | HG0058415 |
| HG0058416 | HG0058417 |
| HG0058418 | HG0058419 |
| HG0058420 | HG0058422 |
| HG0058423 | HG0058424 |
| HG0058425 | HG0058426 |
| HG0058427 | HG0058428 |
| HG0058429 | HG0058430 |
| HG0058431 | HG0058432 |
| HG0058433 | HG0058434 |
| HG0058435 | HG0058436 |
| HG0058437 | HG0058438 |
| HG0058439 | HG0058440 |
| HG0058441 | HG0058442 |
| HG0058443 | HG0058444 |
| HG0058445 | HG0058446 |
| HG0058447 | HG0058448 |
| HG0058449 | HG0058451 |
| HG0058452 | HG0058454 |
| HG0058455 | HG0058457 |
| HG0058458 | HG0058459 |
| HG0058460 | HG0058461 |
| HG0058462 | HG0058463 |
| HG0058464 | HG0058465 |
| HG0058466 | HG0058467 |
| HG0058468 | HG0058469 |
| HG0058470 | HG0058471 |
| HG0058472 | HG0058473 |
| HG0058474 | HG0058475 |
| HG0058476 | HG0058477 |
| HG0058478 | HG0058479 |
| HG0058480 | HG0058481 |
| HG0058482 | HG0058483 |
| HG0058484 | HG0058486 |
| HG0058487 | HG0058490 |
| HG0058491 | HG0058492 |
| HG0058493 | HG0058494 |
| HG0058495 | HG0058496 |

**EXHIBIT E**

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| Bates Range | |
|---|---|
| HG0058497 | HG0058498 |
| HG0058499 | HG0058500 |
| HG0058501 | HG0058502 |
| HG0058503 | HG0058504 |
| HG0058505 | HG0058506 |
| HG0058507 | HG0058508 |
| HG0058509 | HG0058512 |
| HG0058513 | HG0058516 |
| HG0058517 | HG0058520 |
| HG0058521 | HG0058522 |
| HG0058523 | HG0058525 |
| HG0058526 | HG0058528 |
| HG0058527 | HG0058530 |
| HG0058529 | HG0058532 |
| HG0058531 | HG0058534 |
| HG0058533 | HG0058536 |
| HG0058535 | HG0058538 |
| HG0058537 | HG0058540 |
| HG0058539 | HG0058542 |
| HG0058541 | HG0058544 |
| HG0058543 | HG0058546 |
| HG0058545 | HG0058548 |
| HG0058547 | HG0058550 |
| HG0058549 | HG0058552 |
| HG0058551 | HG0058555 |
| HG0058553 | HG0058558 |
| HG0058556 | HG0058561 |
| HG0058559 | HG0058564 |
| HG0058562 | HG0058566 |
| HG0058565 | HG0058568 |
| HG0058567 | HG0058570 |
| HG0058569 | HG0058572 |
| HG0058571 | HG0058574 |
| HG0058573 | HG0058576 |
| HG0058575 | HG0058578 |
| HG0058577 | HG0058580 |
| HG0058579 | HG0058582 |
| HG0058581 | HG0058584 |
| HG0058583 | HG0058586 |
| HG0058585 | HG0058588 |
| HG0058587 | HG0058590 |
| HG0058589 | HG0058593 |
| HG0058591 | HG0058596 |
| HG0058594 | HG0058598 |
| HG0058597 | HG0058600 |
| HG0058599 | HG0058602 |
| HG0058601 | HG0058604 |
| HG0058603 | HG0058606 |
| HG0058605 | |

# EXHIBIT E

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

Page 18 of 26

**EXHIBIT E**

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
| --- | --- |
| HG0058607 | HG0058608 |
| HG0058609 | HG0058610 |
| HG0058611 | HG0058612 |
| HG0058613 | HG0058614 |
| HG0058615 | HG0058616 |
| HG0058617 | HG0058618 |
| HG0058619 | HG0058620 |
| HG0058621 | HG0058622 |
| HG0058623 | HG0058625 |
| HG0058626 | HG0058628 |
| HG0058629 | HG0058630 |
| HG0058631 | HG0058632 |
| HG0058633 | HG0058634 |
| HG0058635 | HG0058636 |
| HG0058637 | HG0058638 |
| HG0058639 | HG0058640 |
| HG0058641 | HG0058642 |
| HG0058643 | HG0058644 |
| HG0058645 | HG0058646 |
| HG0058647 | HG0058648 |
| HG0058649 | HG0058650 |
| HG0058651 | HG0058652 |
| HG0058653 | HG0058654 |
| HG0058655 | HG0058655 |
| HG0058656 | HG0058658 |
| HG0058659 | HG0058661 |
| HG0058662 | HG0058664 |
| HG0058665 | HG0058667 |
| HG0058668 | HG0058670 |
| HG0058669 | HG0058672 |
| HG0058671 | HG0058674 |
| HG0058673 | HG0058676 |
| HG0058675 | HG0058678 |
| HG0058677 | HG0058680 |
| HG0058679 | HG0058682 |
| HG0058681 | HG0058684 |
| HG0058683 | HG0058686 |
| HG0058685 | HG0058690 |
| HG0058687 | HG0058692 |
| HG0058689 | HG0058694 |
| HG0058691 | HG0058704 |
| HG0058693 | HG0058740 |
| HG0058695 | HG0058777 |
| HG0058705 | HG0058779 |
| HG0058741 | HG0058813 |
| HG0058778 | HG0058856 |
| HG0058780 | HG0058859 |
| HG0058814 | |
| HG0058857 | |

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
| --- | --- |
| HG0058860 | HG0058862 |
| HG0058863 | HG0058899 |
| HG0058902 | HG0058904 |
| HG0058905 | HG0058907 |
| HG0058908 | HG0058909 |
| HG0058910 | HG0058911 |
| HG0058912 | HG0058913 |
| HG0058914 | HG0058915 |
| HG0058916 | HG0058917 |
| HG0058918 | HG0058919 |
| HG0058920 | HG0058921 |
| HG0058922 | HG0058923 |
| HG0058924 | HG0058925 |
| HG0058926 | HG0058927 |
| HG0058928 | HG0058929 |
| HG0058930 | HG0058931 |
| HG0058932 | HG0058933 |
| HG0058934 | HG0058935 |
| HG0058936 | HG0058937 |
| HG0058938 | HG0058940 |
| HG0058941 | HG0058943 |
| HG0058944 | HG0058944 |
| HG0058945 | HG0058946 |
| HG0058947 | HG0058948 |
| HG0058949 | HG0058950 |
| HG0058951 | HG0058952 |
| HG0058953 | HG0058954 |
| HG0058955 | HG0058956 |
| HG0058957 | HG0058958 |
| HG0058959 | HG0058960 |
| HG0058961 | HG0058962 |
| HG0058963 | HG0058964 |
| HG0058965 | HG0058966 |
| HG0058967 | HG0058968 |
| HG0058969 | HG0058970 |
| HG0058971 | HG0058977 |
| HG0058978 | HG0058978 |
| HG0058979 | HG0059014 |
| HG0059015 | HG0059149 |
| HG0059150 | HG0059151 |
| HG0059152 | HG0059157 |
| HG0059158 | HG0059163 |
| HG0059164 | HG0059169 |
| HG0059170 | HG0059175 |
| HG0059176 | HG0059176 |
| HG0059177 | HG0059177 |
| HG0059178 | HG0059178 |
| HG0059179 | HG0059181 |
| HG0059182 | HG0059183 |

Highly Confidential
Pursuant to the Protective Order

EXHIBIT E

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | | | | |
|---|---|---|---|---|
| HG0059184 | HG0059188 | | | |
| HG0059189 | HG0059189 | | | |
| HG0059190 | HG0059192 | | | |
| HG0059193 | HG0059195 | | | |
| HG0059196 | HG0059197 | | | |
| HG0059198 | HG0059202 | | | |
| HG0059203 | HG0059203 | | | |
| HG0059204 | HG0059207 | | | |
| HG0059208 | HG0059209 | | | |
| HG0059210 | HG0059210 | | | |
| HG0059211 | HG0059214 | | | |
| HG0059215 | HG0059217 | | | |
| HG0059218 | HG0059219 | | | |
| HG0059220 | HG0059220 | | | |
| HG0059221 | HG0059224 | | | |
| HG0059225 | HG0059234 | | | |
| HG0059235 | HG0059244 | | | |
| HG0059245 | HG0059245 | | | |
| HG0059246 | HG0059246 | | | |
| HG0059247 | HG0059251 | | | |
| HG0059252 | HG0059254 | | | |
| HG0059255 | HG0059256 | | | |
| HG0059257 | HG0059257 | | | |
| HG0059258 | HG00592561 | | | |
| HG0059262 | HG0059264 | | | |
| HG0059265 | HG0059266 | | | |
| HG0059267 | HG0059267 | | | |
| HG0059268 | HG0059271 | | | |
| HG0059272 | HG0059301 | | | |
| HG0059302 | HG0059303 | | | |
| HG0059304 | HG0059313 | | | |
| HG0059314 | HG0059318 | | | |
| HG0059319 | HG0059331 | | | |
| HG0059332 | HG0059637 | | | |
| HG0059638 | HG0059921 | | | |
| HG0059922 | HG0060263 | | | |
| HG0060264 | HG0060371 | | | |
| HG0060372 | HG0060375 | | | |
| HG0060376 | HG0060380 | | | |
| HG0060377 | HG0060383 | | | |
| HG0060381 | HG0060386 | | | |
| HG0060384 | HG0060387 | | | |
| HG0060387 | HG0060391 | | | |
| HG0060388 | HG0060394 | | | |
| HG0060392 | HG0060397 | | | |
| HG0060395 | HG0060398 | | | |
| HG0060399 | HG0060404 | | | |
| HG0060405 | HG0060414 | | | |

Highly Confidential
Pursuant to the Protective Order

**EXHIBIT E**

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
|---|---|
| HG0060415 | HG0060420 |
| HG0060421 | HG0060424 |
| HG0060425 | HG0060429 |
| HG0060430 | HG0060434 |
| HG0060435 | HG0060437 |
| HG0060438 | HG0060438 |
| HG0060439 | HG0060442 |
| HG0060443 | HG0060445 |
| HG0060446 | HG0060448 |
| HG0060449 | HG0060449 |
| HG0060450 | HG0060456 |
| HG0060457 | HG0060463 |
| HG0060464 | HG0060466 |
| HG0060467 | HG0060467 |
| HG0060468 | HG0060473 |
| HG0060474 | HG0060476 |
| HG0060477 | HG0060479 |
| HG0060480 | HG0060480 |
| HG0060481 | HG0060486 |
| HG0060487 | HG0060490 |
| HG0060491 | HG0060494 |
| HG0060495 | HG0060495 |
| HG0060496 | HG0060500 |
| HG0060501 | HG0060504 |
| HG0060505 | HG0060509 |
| HG0060510 | HG0060514 |
| HG0060515 | HG0060518 |
| HG0060519 | HG0060521 |
| HG0060522 | HG0060522 |
| HG0060523 | HG0060528 |
| HG0060529 | HG0060532 |
| HG0060533 | HG0060537 |
| HG0060538 | HG0060540 |
| HG0060541 | HG0060541 |
| HG0060542 | HG0060542 |
| HG0060543 | HG0060543 |
| HG0060544 | HG0060547 |
| HG0060548 | HG0060550 |
| HG0060551 | HG0060551 |
| HG0060552 | HG0060557 |
| HG0060558 | HG0060562 |
| HG0060563 | HG0060565 |
| HG0060566 | HG0060566 |
| HG0060567 | HG0060567 |
| HG0060568 | HG0060568 |
| HG0060569 | HG0060569 |
| HG0060579 | HG0060580 |
| HG0060581 | HG0060581 |
| HG0060582 | HG0060582 |

**EXHIBIT E**

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG0060583 | HG0060585 |
| HG0060586 | HG0060589 |
| HG0060590 | HG0060591 |
| HG0060592 | HG0060596 |
| HG0060597 | HG0060601 |
| HG0060602 | HG0060605 |
| HG0060606 | HG0060608 |
| HG0060609 | HG0060609 |
| HG0060610 | HG0060614 |
| HG0060615 | HG0060624 |
| HG0060625 | HG0060629 |
| HG0060630 | HG0060634 |
| HG0060635 | HG0060644 |
| HG0060645 | HG0060649 |
| HG0060650 | HG0060654 |
| HG0060655 | HG0060659 |
| HG0060660 | HG0060662 |
| HG0060663 | HG0060665 |
| HG0060666 | HG0060666 |
| HG0060667 | HG0060672 |
| HG0060673 | HG0060682 |
| HG0060683 | HG0060687 |
| HG0060688 | HG0060691 |
| HG0060692 | HG0060695 |
| HG0060696 | HG0060700 |
| HG0060701 | HG0060705 |
| HG0060706 | HG0060715 |
| HG0060716 | HG0060720 |
| HG0060721 | HG0060724 |
| HG0060725 | HG0060725 |
| HG0060726 | HG0060728 |
| HG0060729 | HG0060730 |
| HG0060731 | HG0060733 |
| HG0060734 | HG0060734 |
| HG0060735 | HG0060736 |
| HG0060737 | HG0060739 |
| HG0060739 | HG0060740 |
| HG0060741 | HG0060742 |
| HG0060743 | HG0060744 |
| HG0060745 | HG0060746 |
| HG0060747 | HG0060748 |
| HG0060749 | HG0060750 |
| HG0060751 | HG0060752 |
| HG0060753 | HG0060754 |
| HG0060755 | HG0060755 |
| HG0060756 | HG0060759 |
| HG0060760 | HG0060761 |
| HG0060762 | HG0060763 |
| HG0060764 | HG0060765 |

Highly Confidential
Pursuant to the Protective Order

# EXHIBIT E

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG0060766 | HG0060769 |
| HG0060770 | HG0060772 |
| HG0060773 | HG0060775 |
| HG0060776 | HG0060778 |
| HG0060779 | HG0060788 |
| HG0060789 | HG0060791 |
| HG0060792 | HG0060794 |
| HG0060795 | HG0060796 |
| HG0060797 | HG0060799 |
| HG0060800 | HG0060801 |
| HG0060802 | HG0060803 |
| HG0060804 | HG0060805 |
| HG0060806 | HG0060808 |
| HG0060809 | HG0060810 |
| HG0060812 | HG0060821 |
| HG0060822 | HG0060857 |
| HG0060858 | HG0060867 |
| HG0060868 | HG0060871 |
| HG0060872 | HG0060874 |
| HG0060875 | HG0060878 |
| HG0060879 | HG0060881 |
| HG0060882 | HG0060882 |
| HG0060883 | HG0060884 |
| HG0060885 | HG0060886 |
| HG0060887 | HG0060888 |
| HG0060889 | HG0060890 |
| HG0060891 | HG0060892 |
| HG0060893 | HG0060894 |
| HG0060895 | HG0060896 |
| HG0060897 | HG0060898 |
| HG0060899 | HG0060900 |
| HG0060901 | HG0060902 |
| HG0060903 | HG0060906 |
| HG0060907 | HG0060908 |
| HG0060909 | HG0060910 |
| HG0060911 | HG0060913 |
| HG0060914 | HG0060917 |
| HG0060918 | HG0060920 |
| HG0060921 | HG0060924 |
| HG0060925 | HG0060927 |
| HG0060928 | HG0060929 |
| HG0060930 | HG0060932 |
| HG0060933 | HG0060934 |
| HG0060935 | HG0060936 |
| HG0060937 | HG0060938 |
| HG0060939 | HG0060941 |
| HG0060942 | HG0060944 |
| HG0060945 | HG0060947 |
| HG0060948 | HG0060978 |

Highly Confidential
Pursuant to the Protective Order

**EXHIBIT E**

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range | |
|---|---|
| HG0060979 | HG0060987 |
| HG0060988 | HG0060997 |
| HG0060998 | HG0061001 |
| HG0061002 | HG0061003 |
| HG0061004 | HG0061006 |
| HG0061007 | HG0061007 |
| HG0061008 | HG0061009 |
| HG0061010 | HG0061011 |
| HG0061012 | HG0061013 |
| HG0061014 | HG0061015 |
| HG0061016 | HG0061017 |
| HG0061018 | HG0061019 |
| HG0061020 | HG0061021 |
| HG0061022 | HG0061023 |
| HG0061024 | HG0061025 |
| HG0061026 | HG0061027 |
| HG0061028 | HG0061030 |
| HG0061031 | HG0061036 |
| HG0061037 | HG0061038 |
| HG0061039 | HG0061040 |
| HG0061041 | HG0061042 |
| HG0061043 | HG0061045 |
| HG0061046 | HG0061049 |
| HG0061050 | HG0061050 |
| HG0061051 | HG0061052 |
| HG0061053 | HG0061054 |
| HG0061055 | HG0061057 |
| HG0061058 | HG0061059 |
| HG0061060 | HG0061061 |
| HG0061062 | HG0061063 |
| HG0061064 | HG0061069 |
| HG0061070 | HG0061082 |
| HG0061083 | HG0061090 |
| HG0061091 | HG0061092 |
| HG0061093 | HG0061095 |
| HG0061096 | HG0061096 |
| HG0061097 | HG0061098 |
| HG0061099 | HG0061100 |
| HG0061101 | HG0061102 |
| HG0061103 | HG0061104 |
| HG0061105 | HG0061106 |
| HG0061107 | HG0061108 |
| HG0061109 | HG0061110 |
| HG0061111 | HG0061112 |
| HG0061113 | HG0061114 |
| HG0061115 | HG0061116 |
| HG0061117 | HG0061120 |
| HG0061121 | HG0061123 |
| HG0061124 | HG0061131 |

**EXHIBIT E**

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

| Bates Range |
|---|
| HG0061132 | HG0061133 |
| HG0061134 | HG0061135 |
| HG0061136 | HG0061137 |
| HG0061138 | HG0061139 |
| HG0061140 | HG0061142 |
| HG0061143 | HG0061144 |
| HG0061145 | HG0061146 |
| HG0061147 | HG0061150 |
| HG0061151 | HG0061153 |
| HG0061154 | HG0061163 |
| HG0061164 | HG0061165 |
| HG0061166 | HG0061167 |
| HG0061168 | HG0061169 |
| HG0061170 | HG0061172 |
| HG0061173 | HG0061180 |
| HG0061181 | HG0061182 |
| HG0061183 | HG0061186 |
| HG0061187 | HG0061189 |
| HG0061190 | HG0061220 |
| HG0061221 | HG0061230 |
| HG0061231 | HG0061240 |
| HG0061241 | HG0061250 |
| HG0061251 | HG0061254 |
| HG0061255 | HG0061285 |
| HG0061286 | HG0061434 |
| HG0061435 | HG0061466 |
| HG0061467 | HG006175 |
| HG0061476 | HG0061486 |
| HG0061486 | HG0061495 |
| HG0061496 | HG0061531 |
| HG0061532 | HG0061534 |
| HG0061535 | HG0061546 |
| HG0061547 | HG0061555 |
| HG0061556 | HG0061565 |
| HG0061566 | HG0061601 |
| HG0061602 | HG0061610 |
| HG0061611 | HG0061624 |
| HG0061625 | HG0061634 |
| HG0061635 | HG0061667 |
| HG0061668 | HG0061670 |
| HG0061671 | HG0061679 |
| HG0061680 | HG0061727 |
| HG0061728 | HG0061737 |
| HG0061738 | HG0061753 |
| HG0061754 | HG0061766 |
| HG0061767 | HG0061776 |
| HG0061777 | HG0061810 |
| HG0061811 | HG0061861 |
| HG0061862 | HG0061893 |

Highly Confidential
Pursuant to the Protective Order

Exhibit 4

HEALTH GRADES, INC. vs. MDX MEDICAL, INC. d/b/a VITALS.COM
Documents Considered

Bates Range

| | |
|---|---|
| HG0061894 | HG0061905 |
| HG0061906 | HG0061924 |
| HG0061925 | HG0061933 |
| HG0061934 | HG0061995 |
| HG0061996 | HG0062005 |
| HG0062006 | HG0062015 |
| HG0062016 | HG0061862 |
| HG0163138 | HG0163163 |
| HG007483 | |
| HG0082817 | HG0082830 |
| HG0074820 | HG0074842 |

**Depositions and Expert Reports**
Deposition and Exhibits of David Hicks dated January 11, 2012
Deposition and Exhibits of Scott Montroy dated January 16, 2012
Deposition and Exhibits of Jeffrey Cutler dated June 6, 2012 (rough draft)
Deposition and Exhibits of Mitchel Rothschild dated June 7, 2012
Deposition and Exhibits of John Neal dated June 13, 2012
Deposition and Exhibits of Lawrence West June 26, 2012 (rough draft)
Deposition and Exhibits of Allen Dodge dated June 28, 2012
Deposition and Exhibits of Erika Boyer dated June 5, 2012
Expert Report of David A. Hall dated July 13, 2012
Declaration of Richard G. Cooper, D.Sc. dated July 13, 2012
Supplemental Expert Report of David A. Hall dated July 20, 2012
Expert Report of Phillip Greenspun dated July 13, 2012

**Publicly Available Sources**
Title 35 U.S.C. Section 284
U.S. Patent No. 7,752,060 B2
http://www.usatoday.com/yourlife/health/healthcare/doctorsnurses/2011-01-03-online-appointments_N.htm
Bloomberg Businessweek Profile
HealthGrades10-K, for the year ended 12/31/2009
http://www.businesswire.com/news/home/20110228006227/en/York-Times-Company-Completes-Sale-UCompareHealthCare.com-MDx
http://www.vitals.com/about
http://www.reuters.com/article/2008/10/14/idUS128735-t14-Oct-2008=PRN20081014
http://www.vitals.com/faq
http://www.vitals.com/about/advertisers
http://www.allbusiness.com/marketing/advertising-internet-advertising/2646-1.html#axzz26cnPn94P.
Pandunt Corp. v. Stahlin Bros. Fiber Works, Inc., 575 F.2d 1152 (6th Cir. 1978).
Georgia-Pacific v. United States Plywood Corp., 318 F.Supp. 1116, 1120-21 (S.D.N.Y. 1970), *modified and aff'd.*, 446 F.2d 295 (2d Cir. 1971).
35 U.S.C. § 284.
http://www.dailyfinance.com/2010/07/14/online-subscription-auto-renewals-can-cost-you-money/
LaserDynamics Inc. v. Quanta Computer, Inc., Case Nos. 2011-1440, -1470 (Fed. Cir.)
State Industries, Inc. v. Mor-Flo Industries, Inc., 883 F.2d 1573, 1580 (Fed. Cir. 1989).
Lucent Technologies, Inc. v. Gateway, Inc., 580 F.3d 1301, 1336 (Fed. Cir. 2009).
Uniloc USA v. Microsoft Corporation 2011 U.S. App. LEXIS 11, * (Fed. Cir. 2011).
Rite-Hite Corp. v. Kelley Co., 56 F.3d 1538, 1569 (Fed Cir. 1995)
Howard A. Fromson v. Western Litho Plate and Supply Company et al (853 F.2d 1568, 7 USPQ2d 1606 (Fed. Cir. 1988).

Highly Confidential
Pursuant to the Protective Order

**EXHIBIT E**

**EXHIBIT E**

Exhibit 5

HEALTHGRADES, INC. v. MDX MEDICAL, INC. d/b/a VITALS.COM

License Agreement Summary



**HealthGrades Licenses**

REDACTED

**MDx Licenses**

REDACTED

Highly Confidential
Pursuant to the Protective Order
Page 1 of 2

Exhibit 5

**EXHIBIT E**

License Agreement Summary



| Licensee | Date | Compensation | | Bates Begin | Bates End |
|---|---|---|---|---|---|
| REDACTED | | | | | |

Highly Confidential
Pursuant to the Protective Order
Page 2 of 2