Attorneys' Eyes Only

[back - bullet]

85:24 87:17 103:12
106:9 110:13 127:9
127:17 131:11
133:22 134:5,6
142:16 145:18
147:9 148:16
153:24 159:10,22
174:13 178:7
181:25 182:8 191:6
196:14 218:15
227:6 233:8 234:21
242:21 244:17
254:12,17,18
258:15 261:11
264:25 271:22
284:3 298:21 299:3
303:17 306:8
307:12 311:25,25
314:7
**background** 20:20
184:9
**bad** 147:25
**ballpark** 9:25
292:12
**ballparking** 69:7
**banker** 8:10 286:18
**banking** 8:21 25:8
**banner** 70:13
**baptist** 152:23 153:5
153:16,20
**bar** 229:11
**base** 114:7
**baseball** 55:16
**based** 10:15,18
16:15 21:5 27:18
29:11 34:21 44:6
62:16 65:19 69:11
74:9,25 77:11 80:13
87:12 101:8 111:21
115:16 118:16
121:9 122:16
132:16 140:5
145:14 152:10
158:12 159:20
160:21 172:9 175:3

183:12 193:18
197:15 198:3,10
204:18 206:14
213:11 214:5 220:6
230:21 235:20
236:3 287:10
**basic** 26:5 63:21
204:20 234:19
237:2 272:8 311:5
**basis** 68:6 79:12
80:3,20,22 81:3,6,9
110:4 305:17
**bates** 100:18 165:7
179:8 212:20
215:12 237:11
255:6 272:19
279:16 285:11
293:8 297:3
**bathroom** 56:6
**bearing** 165:7 179:8
212:19 215:11
237:11 255:6
272:19 279:16
285:11 293:8 297:3
**began** 19:20
**beginning** 127:10
217:25 232:24
233:3
**begun** 10:25
**behalf** 2:7,13,18
**behavior** 83:9
220:17 294:15
**belief** 66:5 276:22
300:25
**believe** 36:18 39:6
48:9 49:14 69:9
80:3 81:6,9 86:20
88:9 89:8 92:20
101:9 109:9 111:21
115:12 126:17
127:21 128:12
154:23 158:8 162:3
164:16 168:9
169:22 172:9
175:15,20 177:24

200:5 203:17
205:14 209:5
215:25 217:6 234:6
235:24 236:2 237:4
237:6,22 238:23
239:12 240:7 256:6
271:10 273:7
279:25 286:15
293:14 297:13,18
301:21 312:20
316:23 317:3,6,10
**believed** 129:22
**bell** 37:7 40:24
87:25 212:14
259:23
**belmont** 7:8,20,21
**beneath** 232:9
308:18
**beneficial** 66:17
67:5
**benefit** 300:13
**bernstein** 286:8,10
**beryl** 70:17
**best** 12:3 31:14 40:6
85:3 116:5 136:2
138:21 255:13
263:19 264:12
268:10 290:7
**beta** 49:3,5,8,10,11
49:15,21,22 50:5,18
50:22 53:2,9,19
105:13,16,17,17,22
106:6,13,16,19,19
106:23 107:3,5
127:25 128:5 215:4
215:5 216:17 217:4
219:11 220:2,5,9
235:23 236:4
**better** 153:20
222:24 233:15
292:19 293:24
294:5,18 295:3,12
295:25 313:20
314:8,15

**beyond** 291:23
**big** 271:4 302:12,17
303:3
**bit** 13:22 17:4 65:21
85:25 93:2 106:10
127:18 130:3
131:12 173:8
196:14 254:23
**bnb** 1:4
**board** 47:4 97:6
128:8 154:17
189:13 227:14,15
227:21
**body** 91:10
**book** 63:23
**bother** 304:13,18
**bottom** 99:17
100:19 101:20
221:14 229:6
308:10
**bought** 284:22
**box** 294:23 295:4,10
295:18,23,25 296:5
296:16
**brand** 67:4,7
**break** 55:25 93:20
96:9 171:9,12
182:16 286:18
292:8 311:18 312:8
**brief** 163:25
**bring** 14:11 15:14
171:21
**bringing** 16:5,6
17:24 19:4 132:11
**broader** 142:6
**brought** 18:24
284:19
**build** 27:5 125:2
164:12 169:14
290:17
**building** 92:18,19
**built** 186:11
**bullet** 34:7 214:6
232:11 233:14
234:22 275:2,5

EXHIBIT H

Attorneys' Eyes Only

**[bullet - clear]**                                                                    Page 7

293:19 295:20
**bullets** 232:8,10
**bunch** 157:15
**business** 21:10,15
21:16 23:10 26:17
57:8 97:21 98:4
158:6 168:8 172:5
172:13,24 173:3
174:2 176:7 177:10
205:13 213:2
215:24 237:21
251:20 256:5
257:18,23 258:10
273:6 279:24
280:16 289:3,13
293:13 297:12
312:19
**button** 230:17
235:11,14,16 246:4
246:16
**buy** 274:9 284:11

**c**

**c** 2:15 6:3 29:9
**call** 71:11,16,20,23
71:25 72:3,9,13,14
72:16,19,19 73:6,6
73:23 74:13 75:2,6
77:25 85:15 147:12
148:19 170:18
236:9 272:2,5
273:24 274:21
282:16 309:6
311:15,19 312:3
**called** 3:4 8:4,25
12:24 24:20 37:25
52:12 70:2,15 77:25
234:20
**calling** 114:6 149:4
**calls** 64:16,23 72:18
73:14 74:16 76:5,6
76:18 77:14,17,20
78:14 80:7 91:24
112:12 134:9 135:2
156:14 180:23

316:4 317:8,16
**campaign** 67:8
**candor** 131:13
133:15 134:17
**capability** 166:10
**capital** 9:12 11:4
286:12 287:16
**capture** 122:5 171:2
206:7 313:11
**captured** 30:9
**capturing** 30:12
124:24
**cardiac** 152:23
**cardiology** 82:12
**care** 9:2 20:22,25
21:12,17 23:3,7,14
24:15 25:7 89:9,14
102:6 203:3 218:15
224:24 281:22
282:14
**care's** 21:9
**career** 57:6
**careseek** 91:14
**caring** 281:21
**carol.com** 88:3
**carpenters** 25:15,22
25:23
**case** 1:4 95:9 121:4
122:11 214:5 265:9
266:11 312:4 321:3
**cases** 47:7 77:12,19
**cash** 8:5
**cast** 69:3
**categories** 64:4
**categorized** 93:8
**causing** 211:10
**caution** 19:3
**center** 71:16,21,23
71:25 72:4,9,13,14
72:16,19 73:6 77:25
249:9
**central** 152:23
153:5,16,20 253:9
254:19

**ceo** 241:4 256:15,16
306:18
**certain** 10:18 16:13
17:13 45:25 49:2
60:11 73:10 74:12
95:9 107:2 116:15
117:20 118:23
122:9 127:20 189:3
191:14 224:9
252:19 257:9
276:21 286:6,25
287:2 289:24
298:10
**certainly** 114:13
244:9 301:3 305:3
**certainty** 193:3
222:18 277:6 283:8
**certificate** 320:3
**certification** 26:10
26:14 47:4 97:6
128:8 154:17
189:13
**certified** 3:8,9 26:11
227:14,21
**certify** 319:2 320:5
320:10,15
**certifying** 26:6
**cetera** 257:3
**chain** 299:18
**chairman** 218:14
**challenge** 298:15,24
**challenges** 47:8
**challenging** 47:11
**chance** 60:15 82:8
157:19 310:10
**chances** 83:9
**change** 17:25 21:25
22:5,8 23:8,10,13
122:2 124:10
174:20 210:10
264:18 321:5
**changed** 23:6
173:11 210:8 245:9
**changes** 16:11,11,13
16:20,23 17:12,13

17:20 18:5,13,14,20
18:25 19:12,14,21
22:18,20,24 180:19
**channels** 289:24
**characterize** 93:10
**charge** 217:23
**check** 9:23 11:16
25:5 30:24 102:8
170:22 307:12
**checks** 297:9
**choice** 152:18
**choices** 80:22
**choose** 152:19 218:5
**circumstances**
107:3
**cited** 267:22 268:23
**city** 236:12
**civil** 3:3
**claim** 58:9,9,13,24
59:23 60:8,19 61:12
61:19 63:12 84:7,12
84:18 136:18 137:4
137:4 138:3,25
139:4,10 140:10,13
140:15 149:22
156:12 199:5
254:11,16
**claims** 13:18,19
15:25 16:17 17:14
18:6,15 57:15 59:19
61:13,14 83:19,24
112:11 118:9
133:17 134:2,25
136:9,19 137:10,22
138:7,16 195:25
196:4 197:10 198:4
201:14 202:2,3
241:23 254:10
265:23 266:12
**clarification** 103:15
258:18
**classified** 311:11
**clay** 153:8,18,19
**clear** 7:4 77:22 84:2
113:3 114:8 119:5

EXHIBIT H

Attorneys' Eyes Only

Page 8                                                    [clear - competitor]

227:7 277:23 286:7
296:16
clearly 183:25
click 200:3 230:19
242:12 243:11,24
244:8 246:19,20
clicked 246:15
client 19:6 54:6 74:8
121:10 235:21
241:15 277:2
311:25
clients 61:7 62:10,17
63:8 79:17 173:4
216:17 217:4
219:11 220:2,5,9
clinical 145:14
close 103:6 225:17
closely 46:2 121:5
clt 320:23
coaching 42:8
code 213:19
coded 213:12,14,15
213:18,21 225:16
cofounded 20:22
cofounder 21:9
cohort 151:12
collect 27:10 176:11
176:22 182:4 277:7
collected 158:10
205:16
collecting 127:18
157:6 159:7 162:13
165:22 166:5
167:13 174:9
176:15 181:13
182:21 184:11
collection 160:15
colloquy 6:24
colorado 1:3 3:7,10
320:2,7,24
column 239:14,21
254:11,12,13
com 63:23
combination 67:6
193:15 201:23

258:25
combine 32:25
203:21
combined 95:24
189:18 192:11,14
252:23 253:14
combines 257:17
combining 133:11
202:5,7 257:5,22
come 24:8 25:22
56:10 82:13 103:6
165:3 182:14 193:9
224:5 225:10
226:15,19 230:24
231:2,6 263:11
276:17
comes 83:4 190:23
comfortable 177:5
263:5 303:2 306:12
coming 67:10
commencement
320:8
commencing 3:6
comment 282:13
306:4 308:21 309:2
311:9
comments 97:18
157:8 302:11
commission 319:17
320:21 321:25
commit 75:5
common 121:20
191:23 192:6
commonality 95:14
communicate
264:13
communicated 94:8
communicating
216:5
communication
19:23 267:8
communications
19:4,5 33:16 39:18
48:17 54:4 115:25
136:3 263:17

comp 69:2
companies 11:23
24:14,18 29:22,25
31:16,18,22 84:11
84:16 269:7 270:24
292:14
company 8:4,13,25
9:4,20 10:2 11:5
21:3,8,19 22:6,14
23:11 24:20 29:11
59:4 218:14 274:4
300:4 307:13 321:1
comparable 189:4
307:18
comparative 95:7
95:13 97:14 98:6,13
98:17 99:4 100:22
101:5,18 102:25
103:3 159:14
compare 15:25
63:16 97:2,10
152:13,18 153:17
154:3 192:17
comparison 17:7,15
37:15,19,24 38:2,19
38:23 39:4 47:16,19
47:25 48:14 49:4,12
49:16,25 50:9,15,17
50:20 51:6,20 52:5
52:16 53:2,20,23
54:10,18 55:10
57:22 58:19 59:8,15
59:16,17,21 61:2,3
61:24 63:6,20 88:10
88:11 93:25 94:11
94:13,23 95:3,11,13
95:23 96:14,14,20
96:23,25 97:12,15
98:18 101:21
102:15 106:14,24
107:5,9,11,17,19
108:7 109:2,7 110:8
110:9,16,18,19
111:11,15 113:6
116:10 117:18,25

119:7 121:14
122:12,22 125:20
128:7 129:10,18
130:5 131:5,10
132:2,6 135:10,17
136:10,20 139:8,23
140:8,11,24 141:4,8
141:13,18,19,20
142:8,9,12,19 145:8
145:9,13 147:2,3,5
147:8 150:11,12,16
151:6,19 152:12,14
152:20,22 153:4
154:6 155:4,10
156:12 198:6,12
201:16 236:11,19
236:23,24 237:2
241:17 242:4,7,10
242:15 243:5,8
244:4 245:20 246:9
246:14,17,23
250:16,19,23 251:3
251:8 258:24
259:13 294:20
296:5
comparisons 62:15
compensated 74:2,4
77:11
compensates 73:9
compensation 74:25
77:22 78:4
compete 84:11,16
91:18 290:19
competing 89:10
91:8
competition 79:9
280:17
competitive 57:2
221:16 278:16
competitor 56:19,21
57:12 63:25 66:14
77:23 79:10 81:20
85:20,23 86:6,8,10
86:12,14,16,23,24
87:2,5,8,20,24

Veritext/NJ Reporting Company

EXHIBIT H

Attorneys' Eyes Only

[competitor - connecting]

| | | | |
|---|---|---|---|
| 88:12 89:12,18,21 | **concerning** 41:20 | 115:1 116:1 117:1 | 249:1 250:1 251:1 |
| 89:24 90:4,6 91:2 | **concerns** 15:3 176:6 | 118:1 119:1 120:1 | 252:1 253:1 254:1 |
| 92:13 93:8,10,13,14 | 186:14 | 121:1 122:1 123:1 | 255:1 256:1 257:1 |
| 290:9,16 301:5,15 | **concluded** 318:7 | 124:1 125:1 126:1 | 258:1 259:1 260:1 |
| 302:6,13,20 303:5 | **conclusion** 78:10 | 127:1 128:1 129:1 | 261:1 262:1 263:1 |
| 305:5,25 307:4 | 91:25 134:10 135:3 | 130:1 131:1 132:1 | 264:1 265:1 266:1 |
| **competitors** 56:17 | 180:24 230:4 | 133:1 134:1 135:1 | 267:1 268:1 269:1 |
| 56:18 57:5 63:14,15 | 272:12 274:17 | 136:1 137:1 138:1 | 270:1 271:1 272:1 |
| 64:3,5 66:7 81:17 | **conclusions** 76:6,19 | 139:1 140:1 141:1 | 273:1 274:1 275:1 |
| 83:16 91:16,23 92:8 | 85:15 136:22 | 142:1 143:1 144:1 | 276:1 277:1 278:1 |
| 92:16 93:15 270:3,5 | **condone** 306:4 | 145:1 146:1 147:1 | 279:1 280:1 281:1 |
| 278:19 283:20,21 | **conducted** 54:13 | 148:1 149:1 150:1 | 282:1 283:1 284:1 |
| 289:4,13,17 302:9 | 236:12,13 | 151:1 152:1 153:1 | 285:1 286:1 287:1 |
| 316:24 317:7,11 | **conducting** 147:25 | 154:1 155:1 156:1 | 288:1 289:1 290:1 |
| **compilation** 41:3 | **conference** 33:22 | 157:1 158:1 159:1 | 291:1 292:1 293:1 |
| 44:17 46:18 95:24 | **confidential** 1:1 2:1 | 160:1 161:1 162:1 | 294:1 295:1 296:1 |
| 107:7,12 251:17 | 3:1 4:1 5:1 6:1 7:1 | 163:1 164:1 165:1 | 297:1 298:1 299:1 |
| **compile** 116:24 | 8:1 9:1 10:1 11:1 | 166:1 167:1 168:1 | 300:1 301:1 302:1 |
| 118:4 127:12 | 12:1 13:1 14:1 15:1 | 169:1 170:1 171:1 | 303:1 304:1 305:1 |
| **compiled** 96:21 | 16:1 17:1 18:1 19:1 | 172:1 173:1 174:1 | 306:1 307:1 308:1 |
| **complaint** 5:4 291:3 | 20:1 21:1 22:1 23:1 | 175:1 176:1 177:1 | 309:1 310:1 311:1 |
| **complete** 172:21 | 24:1 25:1 26:1 27:1 | 178:1 179:1 180:1 | 312:1 313:1 314:1 |
| 175:10,16,18,20 | 28:1 29:1 30:1 31:1 | 181:1 182:1 183:1 | 315:1 316:1 317:1 |
| 264:4 319:5 | 32:1 33:1 34:1 35:1 | 184:1 185:1 186:1 | 318:1 319:1 320:1 |
| **completed** 274:21 | 36:1 37:1 38:1 39:1 | 187:1 188:1 189:1 | **confidentiality** |
| **completely** 6:17 | 40:1 41:1 42:1 43:1 | 190:1 191:1 192:1 | 219:25 220:5 |
| 31:3 | 44:1 45:1 46:1 47:1 | 193:1 194:1 195:1 | **configured** 189:16 |
| **completing** 175:10 | 48:1 49:1 50:1 51:1 | 196:1 197:1 198:1 | **confirm** 68:10 |
| 186:24 | 52:1 53:1 54:1 55:1 | 199:1 200:1 201:1 | 125:17 291:13 |
| **component** 77:7 | 56:1 57:1 58:1 59:1 | 202:1 203:1 204:1 | 299:20 |
| **compound** 154:5 | 60:1 61:1 62:1 63:1 | 205:1 206:1 207:1 | **confirmed** 175:19 |
| **computer** 111:24 | 64:1 65:1 66:1 67:1 | 208:1 209:1 210:1 | **confirms** 174:8 |
| 112:7 113:15 | 68:1 69:1 70:1 71:1 | 211:1 212:1 213:1 | 176:14 250:6,11 |
| 114:19,20 | 72:1 73:1 74:1 75:1 | 214:1 215:1 216:1 | **conform** 74:3 |
| **comscore** 292:9,11 | 76:1 77:1 78:1 79:1 | 217:1 218:1 219:1 | **confused** 126:4 |
| 292:14 293:16 | 80:1 81:1 82:1 83:1 | 220:1,10,20 221:1 | 265:21 |
| **concept** 101:19 | 84:1 85:1 86:1 87:1 | 222:1 223:1 224:1 | **confusion** 266:6 |
| **concepts** 101:11 | 88:1 89:1 90:1 91:1 | 225:1 226:1 227:1 | **connect** 70:3,15 |
| **conceptualize** | 92:1 93:1 94:1 95:1 | 228:1 229:1 230:1 | 71:23 120:25 280:7 |
| 252:19 | 96:1 97:1 98:1 99:1 | 231:1 232:1 233:1 | 280:9 |
| **concern** 18:6 62:13 | 100:1 101:1 102:1 | 234:1 235:1 236:1 | **connected** 71:19 |
| 62:14,21 64:18 | 103:1 104:1 105:1 | 237:1 238:1,6 239:1 | 291:25 |
| 211:10 | 106:1 107:1 108:1 | 240:1 241:1 242:1 | **connecting** 70:23 |
| **concerned** 113:23 | 109:1 110:1 111:1 | 243:1 244:1 245:1 | 71:13 121:2 |
| 185:18 288:21 | 112:1 113:1 114:1 | 246:1 247:1 248:1 | |

EXHIBIT H

Attorneys' Eyes Only

[connection - correct]

connection 71:3,17
73:13 129:19
135:14 230:3 252:7
269:7 317:21,25
consideration 62:7
117:16 300:6
considered 142:22
143:8,16 145:3
146:22 243:4
245:20
considering 102:4,8
173:6 300:5
consistent 83:8
86:20 215:7
consistently 191:8
307:14,20
constitute 319:4
constitutes 320:13
constructed 123:11
123:11,14,18 224:6
224:7
construe 199:16
consultant 271:18
consumed 189:19
193:16
consumer 4:15
25:12,20 57:25
61:23 62:22,24
64:14 65:17 69:23
70:7,22 71:2,4,16
72:14,17 74:13
77:24 78:17,19 90:9
90:10 98:7,15,18
103:10,11,13,20,23
104:3,6,9,12,13,19
105:3,5 106:6 138:3
139:2 140:7 152:17
153:22,23 155:24
156:8 160:12
165:13 175:16
214:22 221:16
233:25 235:25
253:13 275:19,24
275:25 294:15

consumers 23:23
25:13 27:20 28:3
29:17,22 31:10,19
32:9,20 33:5 35:11
44:18 46:5 49:6
56:22 57:11 58:17
59:13 60:4 63:5
67:18 69:14 71:19
71:24 75:2 78:12
79:23 80:2,23,24
81:7,10,15,22 97:9
97:20 100:12 103:7
104:16 105:9,15
119:3 129:14
132:13 133:12
137:5 139:16,22
140:5 154:2 170:21
177:11,24 178:15
178:17 179:16,19
182:18 188:2
193:17 198:10
214:17 216:24
217:10 221:4,10
235:13 255:2
consumption 104:15
104:25
contact 28:17,18
274:7,8
contacted 216:9
309:23 310:13
contain 44:15 95:12
96:14 108:25
116:15,20,21 147:2
contained 118:11,12
125:6 140:10 146:3
146:4 150:11
contains 120:2,8
125:18
contemplate 243:15
243:16
contemplated
243:17 292:4
contemplating
173:6

content 15:4,6 30:16
32:24,24,25 45:9,21
46:22 57:10,20 82:6
89:6,11,14 95:20
101:9 105:8,8,9
106:2 116:13
145:23 167:5 173:3
188:5,9,10,14,17,18
188:19,21 189:17
205:16 209:16
213:19 215:7 224:8
228:15 244:12
253:25 267:9
275:20 276:20
contents 248:25
257:2 270:11
context 104:5
224:20 317:14
continually 297:21
continuing 65:8
68:12 80:8 85:14
112:13 241:20
continuously 15:18
contract 74:20
contractually 75:5
contractural 77:13
contribute 9:12
contribution 9:13
control 79:18
controlled 105:24
conversation 14:24
20:17 111:3 130:10
131:8 135:6,20
162:7 225:11
268:16 270:17
273:10 274:11,13
304:23 309:16,21
conversations 14:17
17:21 20:6,14 50:23
51:2 136:6 177:8
220:12 267:9
convince 233:10
cool 56:10
coordination 70:17

copied 163:2 167:8
169:4 172:15
192:20,23,25 193:2
193:4,22 195:11
196:5,24 197:8
201:15 203:11,15
283:23 304:8,11
copies 264:20
266:24 267:21
copy 101:24 168:4
203:13 205:10
219:24 255:25
291:2 299:24 308:6
317:6,11
copycat 308:13,23
308:24 309:3,15,24
310:15
copycats 309:6
copying 15:3 99:20
191:11 194:11
195:15 197:18
202:15 204:22
205:2 212:22
237:15 273:9
306:22 307:8 309:7
313:6,8 317:15
corner 221:15
corporate 21:24
50:15 186:15
correct 38:13,16
39:4 49:23 52:16,20
53:3,20,24 64:22
65:3 69:21 73:16
82:19 84:22 89:8
99:16,20 100:24
113:11 114:20,25
119:9,13,24 122:6
124:17 132:8
134:19 139:18
142:23 143:8,16
145:4,10 147:3
150:10 151:7,10,22
152:4,8,15 153:21
154:18 155:8,18,21
156:2 158:3,7,11

EXHIBIT H

Attorneys' Eyes Only

[correct - day]

Page 11

| | | | |
|---|---|---|---|
| 159:19 160:2 | **counts** 236:8 | **currently** 82:9 | 275:13,17 276:19 |
| 167:14 169:4,16,20 | **county** 320:4 | 161:12 | 277:7,12,19,19,24 |
| 172:14 173:23 | **couple** 9:9 12:21 | **customer** 22:13 | 278:5,6 291:18,24 |
| 174:6,10,24 175:12 | 13:20 28:25 63:19 | **customers** 67:13 | 292:4 294:11,16 |
| 176:12,23 177:3 | 70:12,18 217:5 | 163:5 | 295:16 296:5 |
| 178:20,23 179:13 | **course** 63:15 130:8 | **customs** 316:11 | 297:22 298:8,9,13 |
| 179:17 181:15 | 158:6 168:8 173:25 | **cut** 205:15 | 298:15,20,25 |
| 187:9,10,18 197:23 | 177:25 191:5 197:4 | **cutler** 274:22 | **database** 100:11,15 |
| 202:17 205:10,17 | 205:13 212:25 | **cv** 1:4 | 169:15 |
| 205:24 210:4 | 215:24 237:20 | **cycle** 266:10 307:17 | **date** 41:6 42:20 43:4 |
| 212:23 214:15 | 256:4 258:9 273:6 | | 43:6,20 47:21 48:13 |
| 217:14 226:12 | 279:24 290:8 | **d** | 51:7,9,11,14,20 |
| 227:16 228:15,17 | 293:13 297:11 | **d** 1:15 2:15 3:12 6:3 | 52:4,14,24 53:18 |
| 228:20 237:16 | 312:18 | 90:12 215:20 | 117:8 119:10 124:5 |
| 238:22 239:23 | **court** 1:2 143:9 | **damages** 75:18,21 | 124:6,8 125:7 |
| 248:4,9 250:9 261:2 | 147:12 148:9,20 | 75:24 76:14 77:5 | 160:16 174:11 |
| 272:25 274:15 | 149:4,8 179:7 | **data** 41:4 44:17 | 175:24 250:13 |
| 279:21 280:14 | 185:16 291:9 | 45:13,13,16,21,24 | 284:18 307:11 |
| 286:3 300:3,8 | **courts** 197:5 198:3 | 46:2,3,4,6,8,15,16 | 321:3 |
| 303:24 304:4 | **cover** 99:15 | 46:19,24 47:2,5,8,9 | **dated** 205:9 237:18 |
| 317:15,18 320:14 | **covered** 130:11 | 68:25 95:21,24 | 273:3 274:20 |
| **correctly** 88:11 | 135:20 | 96:21 97:3 100:11 | **dates** 23:5 25:5,10 |
| 187:3 219:13 | **covering** 236:17 | 103:8 107:8,12 | 29:25 31:12,21,21 |
| 256:13 257:19 | **cpm** 21:19,22,23,25 | 114:6 116:23 118:5 | 32:2 33:9 38:4,6 |
| 293:25 300:16 | 22:3,11,12,16 | 120:14,18 121:5 | 41:7,20 42:11 51:12 |
| 301:11 313:2,14 | **crazy** 307:3 314:8 | 123:9,12,19,20,22 | 61:15 62:6 93:4 |
| **correlation** 161:22 | **create** 129:6 155:24 | 124:10 125:3 126:3 | 116:16 224:3 |
| **corresponding** | 155:24 172:12 | 132:12 133:11 | **dave** 99:20 157:15 |
| 23:20 | 181:20 182:13 | 140:7,9 147:5,8 | 168:2,25 212:22 |
| **cost** 65:16 | 247:6,10,13,14 | 150:17 162:13 | 237:15 256:16 |
| **counsel** 6:24 14:14 | **created** 23:22 32:19 | 165:22 166:6 | 272:24 273:9 286:2 |
| 17:22 19:16 20:10 | 32:25 57:19 58:22 | 167:13 174:6,9 | 297:6 299:21 |
| 20:13 33:12,21 | 60:3 65:25 67:3 | 176:23 177:7 | 306:21 313:10 |
| 34:13 48:25 75:12 | 100:23 156:4 158:5 | 178:21 182:13 | 314:11 |
| 84:25 96:8 130:14 | 240:20 | 188:25 189:2,15,25 | **david** 2:15 14:23 |
| 130:21 131:6 | **creates** 290:9 | 190:3,7,13,14,18,20 | 20:2 159:11 173:11 |
| 133:20 135:7,10 | **creating** 133:12 | 193:15 201:23,24 | 178:25 211:15 |
| 136:23 138:8 | 175:21 247:6,16 | 202:5,6,6,9,12,15,16 | 212:4 213:6 225:4 |
| 140:14 156:17,23 | **crews** 286:2 | 202:17,23 203:6 | 237:7 241:4 249:25 |
| 267:8,17 268:7,12 | **critical** 74:21 | 207:23 214:7,13 | 252:2 259:2 267:11 |
| 270:8,8 292:3 | 199:15 | 224:4 225:23 | 296:23 314:23 |
| 320:16 | **crr** 320:23 | 227:18,20 228:17 | **day** 99:20 125:13 |
| **counselor** 238:10 | **cummis** 2:14 | 231:7,8,9 236:7 | 178:20 247:7 |
| **count** 235:19 | **current** 29:13 60:23 | 253:14 273:19 | 319:12 320:20 |
| | 71:22,25 200:5,14 | 274:6 275:6,7,10,12 | 321:22 |

EXHIBIT H

Attorneys' Eyes Only

Page 12                                                    [days - directed]

| | | | |
|---|---|---|---|
| **days** 13:20 33:13 290:20 291:14 | 240:10 250:19,23 251:2,9 259:6,7,8 259:11 278:2 289:14 301:22,25 | 109:8 115:21 147:24 148:6,9 149:2 168:21 187:17 258:15 | **developers** 259:4 **developing** 216:8 **development** 4:9 21:10,15,16 26:17 |
| **dba** 321:3 | **definitions** 102:22 | 263:15 264:9 | 164:10,11,14,18,21 |
| **deal** 286:23 287:4 287:11,12 302:10 302:12,17 303:3 | 145:3,6,8 146:22 **definitively** 185:8 196:4 | 267:11 268:9 320:10 321:3 **deritis** 215:20 216:9 | 165:3 166:9 206:17 209:18 213:18 247:16 259:10 |
| **debell** 2:3 269:14 **deceive** 317:20 | **defraud** 317:24 **degree** 7:13 8:2 | **derive** 80:18 230:4 **describe** 73:2 | 307:17 **dialogue** 268:7 |
| **december** 110:10 112:24 113:10,14 114:16 116:25 | **delivery** 75:5 126:3 **demand** 5:4 148:5 **demonstrate** 176:15 | **described** 58:16 71:15 120:25 171:3 **describing** 107:23 | **dick** 218:13 **differ** 251:8 252:15 **differed** 110:18,25 |
| **decent** 313:11 **decide** 197:5 | 219:11 235:25 236:14 | **description** 4:4 5:3 **design** 257:2 | **difference** 45:13 71:22 111:10 |
| **decision** 14:11,13 15:13 184:10 279:6 279:8,10 284:23 285:2,7,8 | **demonstrates** 176:17 **dentists** 56:25 **denver** 2:5,11 3:7 | **designate** 70:21 72:24 **designated** 58:5 73:24 121:4 | 169:25 170:6,7 **different** 17:4 35:17 37:4 39:2 59:5 71:8 94:5 111:4,4,5,5 |
| **deck** 234:15 **declaration** 138:13 138:15 | 25:22,23 29:11,11 55:15 82:13 217:6 320:4,24 | **designation** 238:13 **despite** 283:8 **detail** 13:16 103:7 | 129:24 132:7,11 148:8 164:13 170:9 170:25 197:2 |
| **declined** 12:6,11 **decreases** 83:12 **deduction** 225:13 | **depend** 247:2 **dependent** 244:9 **depending** 46:3 | **detailed** 250:11 251:22 **details** 229:7,12 | 198:19 212:10,11 212:15 216:21 232:10 235:20 |
| **deemed** 57:11 129:23 132:7 173:3 **defendant** 1:16 2:18 3:5 | **depends** 13:25 45:21 46:10 183:6 183:20 259:6 | **determination** 12:18 14:18 138:18 **determinations** 14:21 | 253:14,24 286:25 292:17 **differentiate** 23:24 27:18 33:2 132:16 |
| **defendant's** 165:6 215:11 267:10 | **depiction** 150:17 **deponent** 33:17 43:10,14 44:12 | **determine** 26:14 48:13 54:9 69:5 100:10 106:20 | 183:12 253:16 **differentiation** 254:2 |
| **defer** 136:23 156:17 156:23 292:3 **define** 14:3,5 183:20 183:21 | 48:19 54:25 55:7,17 68:8,22 109:15,18 109:21,24 116:2 | 115:18 116:9 139:12 142:24 225:9 230:21 | **differently** 85:25 252:21 **difficult** 192:18 **digital** 70:13 |
| **defined** 144:11 206:18 244:10 | 123:5 136:5 149:9 149:16 186:6 238:15 268:6 | **determined** 141:11 272:14 **detrimental** 64:13 | **diminished** 80:16 **direct** 9:19 70:2,15 71:23 77:22 78:3 |
| **definitely** 278:22 299:6 **definition** 45:10 56:19,21 57:3,4 63:24 86:15 126:22 142:5,6 144:7,8,9 144:13,15,16 146:24,25 150:2,3,7 152:6,10 199:14 200:15 212:7 | 303:17 319:9 320:9 **depos** 76:21 **deposition** 1:6,9 3:3 3:4 4:6,7 6:13,13 12:21,23,23 13:14 14:8 33:11 42:22 44:10 48:15 58:6 94:16 96:3 108:21 | **develop** 166:10 **developed** 105:7 206:6 207:13 215:6 222:2 258:23 259:18 **developer** 166:9 | 120:25 161:21 178:7 195:13 208:22 280:6,9 313:12 316:6 **directed** 71:14 72:20 |

EXHIBIT H

Attorneys' Eyes Only

**directing** 71:6
**directly** 10:3,4,5,6
15:9 77:11 124:25
191:15 198:2
210:23
**directory** 25:24 27:6
63:20 89:11 92:17
204:20
**disagree** 277:23
**disappointed** 287:3
**disciplinary** 47:5
128:19 155:4 190:6
228:11
**disclose** 20:13 33:15
39:17 50:19 98:5
115:25 129:17
130:8 131:10,18
132:21 133:3,16,25
134:18,24 135:6
136:3 176:25 243:5
244:4 252:6,25
253:7 263:17
264:13 268:11
270:10 281:19
**disclosed** 49:25
53:23 54:11 132:3
135:15,24 235:18
248:18 255:12
258:14 260:4,10
263:12 269:6 270:5
270:20
**disclosing** 54:4,6
135:22 176:9,21
242:14 270:2,16
**disclosure** 258:12
264:6 269:24
**disclosures** 116:5
**discovery** 161:12,14
161:18 162:22
163:12
**discuss** 19:14 49:2
96:6,7 270:13,16
271:17 272:20
273:15

**discussed** 40:15
116:6 130:8,9,18,19
135:11,11,19 249:2
260:15 262:13
270:9 271:2,3
272:13 275:18
**discussing** 131:4
135:9 242:17 270:7
**discussion** 48:25
149:15 201:3
231:13 238:3
240:25 268:13
269:12 272:7
274:25 290:14
292:5 314:24
**discussions** 133:20
268:6,11 270:11,22
285:6
**displaced** 66:14
**display** 15:6 57:20
160:16,24 169:14
173:2 196:11
198:20 224:7
246:16
**displayed** 124:21
161:3 176:12
207:18,19 231:24
234:24 251:14
**displaying** 73:10,15
124:24 161:19
163:15
**disproportionately**
216:23
**disruptive** 289:24
**distinction** 30:11,12
95:14 119:4 142:13
143:2 152:2 170:7
170:14 183:14,20
**distinctions** 232:10
**distinguish** 116:14
234:19
**district** 1:2,3
**divulge** 19:3
**divulging** 48:17
55:5

**doctor** 82:12 99:25
100:7 170:12
180:11 181:12
192:5 217:23
227:21
**doctor's** 192:5
**doctorfinder** 90:24
**doctorratings** 90:14
**doctors** 97:2 214:23
218:3 292:24
**doctorscorecard**
88:5
**doctorsscore.com**
311:8
**document** 100:3,6
101:3 107:24
108:25 109:9,12
113:4 153:7 158:4
158:12 162:21
165:6,10,11 166:14
169:17 173:16
179:8 186:20,21
205:18 210:24
212:19 214:5
215:11,17 220:15
220:16 232:17
237:11 240:24
250:4,10 252:5
255:6 271:5 272:18
279:16 285:11
291:6,7 293:8 297:3
299:10,11 300:17
301:12 309:20
311:12
**documents** 34:10,15
34:18 43:24 44:3,9
108:21 110:2 157:9
173:8 194:4,7
223:24
**dodge** 256:16 261:4
285:25 299:22
306:21
**doing** 25:7 31:22
33:3 39:19 67:10
130:12,15,22

132:17 133:10
135:13 139:11
140:16 161:14
162:19 163:13,17
163:19 174:4
181:11 187:24
218:18 239:8 240:3
252:20 253:17
257:22 259:5
266:22 280:17
283:16,21 313:16
**dollars** 11:14 12:16
**domain** 104:7 282:4
**dot** 63:23
**doubt** 64:10 121:20
**dozens** 64:3
**dr** 73:5 82:20
211:13,15,17,20
213:6 214:14,17,24
214:25 217:23
218:13 221:14,21
222:4,10 223:4,6
224:4 225:4,4,14,17
225:21 226:2,6,15
226:19,24 227:8,14
228:8 229:4,21
230:3,13 231:11
232:3,6,23 234:22
235:2,8
**draft** 219:4 237:23
311:21
**drafted** 237:24
**draw** 216:22
**drive** 216:24 217:10
**driving** 73:23
**drscore** 88:8,9
**drucker** 211:13,15
211:17 213:6 214:6
214:24 221:14,21
222:4,10 223:4
225:4,14,17,21
226:6,15,19,24
227:8,14 228:8
229:4,21 230:3,13
231:11 234:15

EXHIBIT H

Attorneys' Eyes Only

Page 14                                                                    [drucker - event]

235:2,8 252:5,9,15
252:17 254:3,24
255:12
**drucker's**  211:20
214:14,17,25 223:6
224:4 225:4 226:2
232:3,6,23 234:22
**due**  111:2 294:22
295:10
**duly**  6:5 320:9
**duty**  38:21 131:13
133:14 134:17

---

**e**

**e**  3:12 4:10,12,14,16
4:17,19,21,22,24
5:6,7,8,10 6:3,3
29:9 91:12 99:15,15
105:12 108:12
117:4 157:14,25
158:5 159:20 163:2
167:8,19,25 168:4,6
168:7,25 169:18
171:24 172:15,20
172:24 173:21
174:15,21,25 175:3
175:8,17,19 176:10
176:22 177:12
187:6 205:9 210:2
212:21 213:11
215:15,19,20
216:12 217:13,15
217:16 218:6,19
219:2,5,14 220:7
237:14 248:25,25
249:23 255:16,25
257:16 261:8
272:23,23 273:6,8,8
274:18,20,24,25
279:21 280:22
283:11,13 285:21
286:5,17 287:9,9,20
289:2 293:9 294:10
297:6 299:18,21
300:9 302:3,5

303:22,25 304:6,10
304:25 305:2
306:11 307:2,6,22
307:23 311:23
312:14,21 313:9,19
313:25 314:7,10
**earlier**  34:23 42:4
83:18 95:22 106:13
117:13 120:25
122:19 142:3,22
162:9 232:17
234:13 260:15
276:9 290:14 313:5
315:20 316:22
**earliest**  61:10
**early**  23:19 25:9
27:15,15 32:10 33:4
47:8 72:6 92:22
98:3 158:14 159:24
162:11,23 165:21
166:5 178:23
187:16 214:13
222:9,20 233:19
**easier**  119:18 295:4
**easily**  77:17,19
**easy**  177:19 267:20
294:22 295:10
**educating**  32:20
**education**  7:6 26:19
119:23
**effectively**  212:16
**effort**  15:5
**egregious**  197:14
198:15
**either**  59:24 195:3
270:23 278:4
**electric**  162:6,8
**electricians**  25:16
**element**  79:16 118:9
121:6 133:16 134:2
134:24 137:4 139:4
202:2
**elements**  16:15 47:2
60:9 97:7 116:15
121:22 128:14

132:12 133:12
136:18 138:3,25
146:3 154:23
156:13 182:15
187:25 188:10,25
189:2,3,15 190:18
190:20 193:12
196:21 197:9
204:21 221:6
222:14 224:7 236:7
253:14 257:17
273:19
**embarrass**  148:2
**embodied**  61:18
**embodies**  61:11
**embodiments**  60:11
**embody**  58:8,12,24
60:8,19 63:11 84:6
84:12,18 86:17
**emphasis**  275:6
**employ**  58:9,13,24
60:8,10,19 63:12
84:6,12,18
**employed**  61:19
320:16
**employee**  286:11
303:4,21 304:13
**employees**  302:11
302:18
**employing**  60:11
**employment**  25:9
**employs**  61:11
**encompassed**  58:15
**encompasses**  188:13
**ended**  252:20
**engaged**  271:18
286:16
**engagement**  74:13
236:2
**engagements**  235:20
**engages**  69:24
**engine**  67:8
**english**  226:22
**enhance**  278:15,22

**enhanced**  222:22
232:25 273:19
279:4 313:11
**enhancement**
307:16,18
**enhancements**
193:6,8
**enhancing**  297:21
298:19,25
**ensure**  26:7 116:19
121:6
**ensuring**  132:22
**entails**  196:22
**entered**  122:23
149:16 209:13
**entering**  72:23
**entire**  233:20 240:7
**entirely**  78:22
122:11
**entities**  29:16 31:9
291:20
**entity**  21:24 23:23
65:24
**environment**  105:25
106:20 230:11
**envisioned**  181:4
**equity**  10:9 11:11
**equivalent**  277:19
278:3,5
**errata**  321:1
**escalated**  56:9
**esq**  2:3,9,15,15
**essence**  112:4
**essentially**  11:7 59:2
59:6 71:9,24 275:11
**established**  57:8
146:20 315:8
**estate**  25:14,18 26:3
27:3,12
**et**  4:20 5:9 257:3
**evaluate**  152:19
**evaluating**  300:6
**evasive**  111:7
**event**  176:8 277:11

**EXHIBIT H**

Attorneys' Eyes Only

eventually 206:8
266:14,16
everybody 194:22
evidence 111:7
189:8 192:20,25
194:9,9,11,12
195:11,13 197:19
204:25
evolved 21:16
exact 23:5 25:10
32:7 38:4,6 41:6
43:4,6 47:21 67:20
93:4 124:6,8,20
125:7,13 153:7
307:11 316:23
exactly 9:22 13:10
14:19 21:14 22:4
25:24 26:15 40:11
40:12 43:11 49:19
62:6 72:10 88:2
94:7 109:22 130:18
131:24 153:25
157:11 171:7,8
175:14 223:3
244:19 256:21
268:19 276:20
281:11 296:19
301:2
examination 3:13
6:7 316:20 320:8
examined 6:5
example 32:5 82:6
97:4 137:4 153:4
170:9 190:22
191:18 193:11,12
210:9 214:20
268:21 276:9
297:25
examples 191:22
235:20 236:22
exceed 77:19,19
exceeded 216:16
excellent 179:24
180:11,15,20
181:12,18

excited 216:13
excuse 258:22
executed 240:11
execution 15:4
200:5,14 239:2,5
executive 256:11
exhausted 255:10
255:11
exhibit 4:5,7,9,10,12
4:13,14,16,17,19,21
4:22,24 5:4,6,7,8,10
5:14,14,15,15,16,16
5:17,17,18,18,19
13:3 29:15 38:9
57:16 99:9 103:21
108:15,23 109:5
110:13,20 111:12
111:16 157:14
159:12,15 164:24
164:25 165:6
166:17,18 168:11
168:13,15,19,20
173:13,14,16
174:14 175:6
178:18 179:4,5,7
185:21,25 205:6
209:9 210:2 212:17
212:19 215:9,11
231:17 237:3,13
249:25 250:3 252:6
254:7 255:6,8
267:11 269:17
272:16,18 279:14
284:8,9 285:11
290:24 291:4 293:6
296:25 297:3
299:10,14 312:11
312:13
exhibits 4:2 5:12 6:9
exist 20:11 27:19
80:16 82:11 189:4
247:15 254:3 272:4
276:7 290:10
existed 49:18 105:10
129:23 242:18

248:17 258:13
259:22 260:20,21
existence 21:18
28:15 137:2 262:20
278:20
expanded 24:3
232:12,14 233:4,13
233:17,21
expectation 74:11
189:3
expectations 216:17
expected 6:17,21
experience 4:11,12
4:13 35:7 57:19,25
58:15,21,22 60:3,4
60:23 61:4,8 79:19
133:10,12 160:9,12
166:24 167:13
169:7,10 170:2,8,11
172:2,22 174:5,9
179:12,14 183:16
186:24 189:7
199:15 200:13
202:25 203:22,23
214:7,13 227:11
228:24 229:19,21
230:3,17 239:21,22
239:25 242:13
243:12,25 244:9
246:5,21 248:11
253:12,15,18,20
257:4
experienced 219:10
experiences 104:8
experimenting
235:10
expert 64:17,24
75:24 76:6,19 77:5
80:7 112:12,12
135:3 156:15 192:3
194:2 316:4
expertise 227:25
249:11
expires 319:17
320:21 321:25

explain 212:7 213:4
266:7
explanation 298:7
explicitly 274:22
explore 272:3
explored 25:7
expressed 277:8
expressly 302:19
extension 89:15
extent 35:20 69:23
116:3 156:16 199:5
235:13 241:22
external 94:7
extra 239:16,18
240:14
eye 283:15 307:13
eyes 1:2 2:1 3:1 4:1
5:1 6:1 7:1 8:1 9:1
10:1 11:1 12:1 13:1
14:1 15:1 16:1 17:1
18:1 19:1 20:1 21:1
22:1 23:1 24:1 25:1
26:1 27:1 28:1 29:1
30:1 31:1 32:1 33:1
34:1 35:1 36:1 37:1
38:1 39:1 40:1 41:1
42:1 43:1 44:1 45:1
46:1 47:1 48:1 49:1
50:1 51:1 52:1 53:1
54:1 55:1 56:1 57:1
58:1 59:1 60:1 61:1
62:1 63:1 64:1 65:1
66:1 67:1 68:1 69:1
70:1 71:1 72:1 73:1
74:1 75:1 76:1 77:1
78:1 79:1 80:1 81:1
82:1 83:1 84:1 85:1
86:1 87:1 88:1 89:1
90:1 91:1 92:1 93:1
94:1 95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1

EXHIBIT H

Attorneys' Eyes Only

[eyes - fine]

113:1 114:1 115:1
116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1 124:1
125:1 126:1 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1
152:1 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1
170:1 171:1 172:1
173:1 174:1 175:1
176:1 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1 187:1
188:1 189:1 190:1
191:1 192:1 193:1
194:1,5 195:1 196:1
197:1 198:1 199:1
200:1 201:1 202:1
203:1 204:1 205:1
206:1 207:1 208:1
209:1 210:1 211:1
212:1 213:1 214:1
215:1 216:1 217:1
218:1 219:1 220:1
221:1 222:1 223:1
224:1 225:1 226:1
227:1 228:1 229:1
230:1 231:1 232:1
233:1 234:1 235:1
236:1 237:1 238:1,6
239:1 240:1 241:1
242:1 243:1 244:1
245:1 246:1 247:1

248:1 249:1 250:1
251:1 252:1 253:1
254:1 255:1 256:1
257:1 258:1 259:1
260:1,16 261:1
262:1 263:1 264:1
265:1 266:1 267:1
268:1 269:1 270:1
271:1 272:1 273:1
274:1 275:1 276:1
277:1 278:1 279:1
280:1 281:1 282:1
283:1 284:1 285:1
286:1 287:1 288:1
289:1 290:1 291:1
292:1 293:1 294:1
295:1 296:1 297:1
298:1 299:1 300:1
301:1 302:1 303:1
304:1 305:1 306:1
307:1 308:1 309:1
310:1 311:1 312:1
313:1 314:1 315:1
316:1 317:1 318:1
319:1 320:1

**f**

**facilitate** 57:21,22
60:25 61:3 191:17
198:5 201:16
203:22
**facilitated** 198:8
**facilitating** 71:3
196:8
**facilities** 152:18
**facing** 25:12 175:16
**fact** 42:9 49:13,17
49:23 53:21 75:24
79:2 104:6 144:11
159:18,24 174:8,8
195:17 196:7
224:13 229:3,24
245:5 274:15
284:22 300:21
302:4 311:21

**factor** 314:18
**facts** 41:13,20
195:19,23
**factual** 79:12 80:3
81:6,9 133:22
140:22
**factually** 116:8
**fair** 11:13 12:9,15
32:8 64:2 179:24
180:11,15,20
181:13 183:4
185:15 214:16
286:22 287:19
298:11 305:22
**fairly** 121:24 161:21
**faith** 147:25
**fall** 57:15 63:24
83:18 91:19 315:13
315:21
**falls** 57:17 91:22
**familiar** 39:12 85:22
86:25 88:6,14,16,25
89:3,5,6,20 90:25
91:6,13,15 93:6
160:22 196:19,20
211:12,14,16
**familydoctor.org**
88:13
**fashion** 133:11
160:15 167:21
177:3 178:3 244:12
**fast** 205:19
**fatianow** 9:9
**fax** 2:6,12,17
**features** 139:21
**february** 158:3
212:23 213:10,13
214:2,12,23 222:10
222:20 223:24,25
224:23 229:25
230:14 232:12,24
233:3,5,14,16,16,20
233:21 261:8
285:17,22 312:15

**factor** ...

**federal** 3:2
**fee** 74:9
**feedback** 79:17
121:9 300:11
**feel** 65:5 68:2 160:6
170:11 196:17
**feeling** 81:23
**feels** 246:12
**fell** 59:19,23
**fellowship** 47:10
129:3 155:16
227:25
**felt** 180:9
**fewer** 80:22
**fictitious** 247:10
**fields** 205:16
**figure** 105:15
110:23
**figured** 177:12
**file** 257:13 266:10
**filed** 29:14 30:23
31:8 32:12,18
266:20 291:10,14
292:4
**filing** 31:4 57:18
129:21 131:16
133:5 139:5
**filter** 5:7
**final** 317:20
**finance** 7:13 8:2
21:15
**financial** 8:5,17
**find** 25:13 28:10
50:25 54:2 72:15
102:4 107:20 109:6
115:19 118:10
122:20 125:24
126:16 152:24
214:17 248:15,20
258:7 281:15 282:9
282:20,24 283:9
**findadoc.com.**
310:21
**fine** 56:20 68:14,17
86:22 112:15

EXHIBIT H

Attorneys' Eyes Only

**[fine - future]**

137:12 183:14
224:22 230:22,22
244:21,21,25
245:16 312:5
**finish**  20:20 143:20
147:13,20 230:16
**finished**  7:23 245:12
**first**  6:5 10:20 12:22
19:11 28:21 41:5,23
42:5,21,24 43:3
44:2 47:20,25 48:14
49:24 51:7 60:22
66:25 67:3,15 69:23
72:3,6 75:22 82:23
83:4,5 94:22 96:8,9
103:2 104:4 112:8
112:20 114:15,24
127:13,24 130:4
163:24 190:25
207:5,8 211:21
213:8 215:18
239:14 247:11,20
250:15 251:3
274:18 289:10
299:18 307:7,10
**five**  10:15,21,22
108:12 153:8 229:3
229:11 246:6,22
297:24
**fixed**  74:8
**flagged**  269:23
275:8
**flew**  55:15
**flip**  109:13 126:13
**focus**  23:22,25 24:2
146:11 244:16
299:16
**focused**  57:8 92:18
162:17 164:20
288:21 298:18,24
**follow**  283:4 316:18
**following**  236:22
265:3 269:14
300:14

**follows**  6:6 275:2
**foothold**  57:7
**foregoing**  319:3
320:13
**forgetting**  42:15
**form**  9:18 11:15
14:2,10 15:6 16:8
16:24 17:9 18:3
19:17 20:9,16 28:2
29:18 30:6,20 31:24
32:11,15,24 33:7
38:7 39:25 40:10,19
42:2,17 43:22 44:18
45:5,15,18 46:9
46:13 48:24 50:6
52:21 56:24 60:16
60:20 61:20,23 64:9
64:16,23 66:21
74:18 75:12 77:4,18
78:2,15,21,24 79:4
79:15 80:6 83:24
91:25 92:14 93:18
95:16 96:16 97:17
98:9,22 101:7,23
102:17,21,24 103:2
103:5 105:19 106:8
107:7 112:2,10,21
118:5,21 119:11
120:23 121:16
122:15,25 123:4,21
127:15 128:2 129:8
129:11 131:20
133:11,18 134:9,20
135:2 136:11,14,21
142:11,18 145:5,11
149:21 152:9 154:5
156:14 158:16,22
158:25 160:14
161:25 162:15
163:8,21 165:23
166:7 167:2,4
170:17,24 171:6,8
172:8,18 175:13
176:13 177:14,23
178:6,6 180:3,14,16

180:20,23 181:6,16
181:21 182:23
183:5,17,19 186:3
188:6,8,14,19,21
190:14,16 191:25
192:7,22 193:16
196:2,6 198:18
199:4,16 200:4,12
200:20 201:19,24
202:4,10,18 203:12
203:19 204:6,8,12
204:17 205:3
207:11 210:12,16
210:22 211:7
214:11,19 215:3,8
220:13 222:22
224:4,25 227:19
228:3,7,16,21
229:16 239:7,25
241:19 247:2
250:18 251:5
253:24 257:25
260:8,21 261:18
262:3 263:8 265:8
265:15,20 267:7,23
271:15 275:16
276:5 277:9,14,25
278:11,21 281:10
282:12 283:17,22
284:24 285:19
286:24 288:10
295:6 296:3 298:14
300:23 301:6,16
302:2,14,21 303:6
304:16 305:6 306:2
306:12 307:5 309:9
313:22 315:16
316:3 320:13
**formats**  198:19
**formerly**  271:19
**formidable**  92:13
**forms**  57:10 70:12
71:7,8 197:2 253:21
263:20

**forth**  320:12
**forward**  99:24
**forwarded**  249:20
293:9 306:11
**forwarding**  249:22
255:21 286:6,7
**found**  27:17 110:19
126:25,25 136:19
139:7 173:4 240:14
240:15 281:22
282:14 284:17
285:16
**founded**  9:7
**founder**  8:24 287:15
**founders**  9:11
**founding**  152:6
218:14
**four**  210:10 218:21
236:22 240:15
266:21 297:24
299:18
**fraud**  203:9
**fraudulent**  202:20
**free**  196:17 217:23
221:16
**frequently**  75:2
314:19
**front**  113:3,4,5
149:24 167:25
174:13 218:19
219:18 289:3
**fully**  40:5
**function**  58:20 60:2
61:8 164:22 260:22
**functionality**  139:19
**funded**  9:4
**further**  148:5
243:11 300:12
316:17 320:10,15
**furthermore**  194:3
**future**  135:13 173:2
173:5 252:22

EXHIBIT H

Attorneys' Eyes Only

Page 18                                                                                    [g - grades]

**g**

**g**  6:3 91:12 256:7
**gain**  252:18
**game**  55:16
**garrick**  286:8,10
  287:11
**gary**  286:21 290:5
**gateway**  71:13
**gather**  280:12
**gathered**  167:6
  206:9
**gathering**  117:6,10
  173:4 206:8 275:6
**ge**  161:22,24 162:4
**gee**  177:12
**gender**  120:3,8,16
  120:19,20,21 121:8
  121:14 122:8,13,21
  122:23 124:16
  126:25 140:11,12
  140:25 189:13
  210:9 223:9 276:11
  276:21,23
**general**  63:5 162:6,8
  189:23 193:20
  196:21 239:7
  240:15
**generally**  46:7
  297:14
**generate**  74:12
**geographic**  191:22
**getting**  25:8 47:8
  63:4 66:19 74:4
  75:8 82:3 191:13
  202:19 206:4 207:9
  216:14 281:23
  290:8 312:23
  313:11
**give**  9:25 16:25
  36:10 48:4,6 65:8
  85:13 132:15
  143:24 150:23
  157:19 168:19
  177:17 190:22

192:13 193:11
197:12,20 206:13
222:24 282:6,7
289:25 310:10
**given**  56:8 88:10
  194:12 218:8,17
  241:20
**giving**  20:6 37:13
  73:7 75:13 208:21
**go**  7:20 34:4 41:9
  56:5 59:11,13 60:10
  66:6 67:15 69:14,15
  78:12,13,19,20
  79:13,23,24 80:4
  81:10,15 93:25
  94:25 99:11 119:17
  125:2 128:14
  130:13,20 147:22
  148:5,11,13,15
  156:16 159:10
  171:15,16,17 172:6
  175:18,23 187:12
  188:24 191:6
  211:21 220:23
  234:21 242:13,24
  243:25 248:20
  254:16 258:15
  261:11 264:25
  277:6 303:11
**goes**  70:5 72:19
  73:20 76:23 218:15
  314:18
**going**  8:3 34:6 39:20
  42:2 46:4 56:4,10
  69:17 74:12 76:4
  81:8,8 82:24 83:4
  84:15 101:20
  126:13 127:9 129:8
  146:8,12 149:12
  156:19,23 166:17
  171:22,22 174:15
  178:2 184:5,14
  185:3 215:19
  217:21 218:2 261:4
  271:22 281:19

282:18 299:17
309:6 312:12
**good**  6:10,11 79:7
  147:23 149:6
  179:24,24 180:11
  180:15,15,20,20
  181:12,13,18,19
  183:3 193:12
  252:12 280:16
  313:12
**google**  66:23,25 67:9
  82:13,23
**gotcha**  255:22
**gotten**  210:8 221:25
**gould**  2:3 135:16,23
  136:4
**gould.com**  2:6
**grab**  311:15,18
**grades**  1:6,12 3:4
  4:8,16 8:25 9:15
  11:3,13 12:17 14:15
  15:2 18:23 21:19,20
  21:23 22:16,19,20
  23:4,7,16,22 24:16
  30:5,18 34:23 35:4
  41:14 43:3 45:3
  46:11 47:20 48:2
  50:4,5,13,16,19,21
  50:24 51:3,7 53:23
  53:24 54:11 56:17
  57:15 58:8,12 60:11
  60:18,24 61:9,11
  63:11 64:2,8,13,21
  65:22 66:6,18 67:10
  67:11,14,19 69:15
  69:15,16,23 70:5
  71:5 72:21 73:4,8
  73:19,20 74:16 75:8
  77:17,23,24 78:12
  78:19 79:9,13,19,24
  80:5 81:2,8,10,16
  82:5,7,10,10,16,24
  83:4,5,10,14,18
  84:6,11,17 86:17
  91:11 92:12 101:6

103:4 110:10
111:16,19,23 112:6
112:18,19 113:7,15
114:14,23 115:9
117:2 118:18
120:20 121:8
123:25 125:20
127:12,18 129:5
130:14,22 135:16
135:24 139:7,16,20
154:8,9,11 155:23
157:6 158:6,10
159:6,18,24 161:23
164:6,17 165:21
166:5 167:12,17
168:8 169:3 170:5
171:5 173:16 174:9
175:2,11 176:9,11
176:21 177:6
178:15,19 179:13
180:21 182:17
184:4 187:5,8,19
188:16 189:6,9
190:12 191:12
192:21 193:2,2,4,22
195:12 196:5 197:9
198:16,22 199:11
199:20,21 203:10
203:11,13,16
206:22 210:10
211:4 212:12 213:2
214:22 215:21,24
216:14 217:9
219:25 220:9 221:2
221:13,20,22 222:5
222:8,9,20 224:23
226:5 227:13,18
228:5,14,20 229:14
230:2,8 237:5,21
238:22 241:10
248:6,10,20 250:7
250:17 251:3
254:25 256:12
258:10,23 259:12
259:25 260:2,12,13

EXHIBIT H

Attorneys' Eyes Only

**[grades - healthcare]**

261:13,15,24 262:7
263:2 264:4,10
269:6,25 270:4,17
270:21,23 271:20
271:25 273:16,18
274:4,8,16 275:12
275:15 277:6 278:9
278:20 280:25
281:16 282:2,18
283:2 284:10
286:22 290:20
291:17 292:20
293:2 294:6,17
295:3,4,14 296:2,15
298:12 300:5,21
302:18,19 303:4,5
303:21 304:13
305:19,24 307:9
308:6,13,24 311:6
312:13 313:6,21
314:16 315:2,5,8,12
315:12,15,21,25
321:3
**graduate** 7:23 8:9
**graduated** 8:7,9
**granted** 15:9 198:4
  265:23
**grants** 11:11
**great** 233:11 286:17
**greater** 82:8
**green** 14:16
**gross** 2:14
**group** 164:12 232:7
  232:7 233:24
  234:18 262:18
**guarantees** 77:13
**guess** 7:24 31:12,20
  89:15 226:16 286:6
  293:19 313:12
  316:15
**guessing** 172:6
  271:12
**guide** 36:16,25 37:2
  37:3 39:11,13,16
  40:12,13,18,24

259:20,22
**guides** 39:24 40:9
**gun** 310:9
**guy** 294:8,10
**guy's** 271:20
**guys** 58:7 171:11
  309:6

### h

**h** 29:9 256:7
**half** 24:11 33:18
  68:4 69:11
**hand** 183:24 184:4
  221:14
**handed** 109:4
**hands** 11:9
**happen** 124:19
**happened** 266:15
  272:5
**happening** 265:6,14
  267:17
**happens** 69:22
**happy** 287:17
**harassing** 52:22
  143:24 145:22
**hard** 213:12,14,15
  213:18,21 225:16
**harm** 65:6 83:14
**harmed** 64:21
**hate** 147:17
**head** 42:25 241:5
**healed** 289:19
**health** 1:6,12 3:3 4:7
  4:16 8:25 9:15 11:3
  11:12 12:17 14:15
  15:2 18:23 21:19,20
  21:23 22:16,19,20
  23:4,7,16,21 24:16
  30:4,18 34:23 35:4
  41:14 43:3 45:3
  46:11 47:20,25 50:4
  50:5,13,16,19,20,24
  51:3,7 53:23,24
  54:11 56:17 57:15
  58:8,12 60:10,18,23

61:9,11 63:11 64:2
64:7,13,20 65:22
66:6,17 67:10,11,14
67:19 69:14,15,15
69:23 70:5 71:5
72:21 73:4,8,19,20
74:15 75:8 77:16,23
77:24 78:12,19 79:9
79:13,19,24 80:4
81:2,8,10,16 82:5,7
82:9,10,16,24 83:3
83:5,10,14,18 84:6
84:11,17 86:17 89:9
89:14 90:3,9,10
91:12,18 92:12
101:6 103:4 110:10
111:16,19,23 112:6
112:18,19 113:7,15
114:14,22 115:9
117:2 118:18
120:20 121:8
123:25 125:20
127:12,18 129:5
130:14,21 135:16
135:24 139:7,16,20
154:8,9,11 155:22
157:5 158:6,9 159:6
159:18,24 161:12
161:14,18,23
162:22 163:13
164:6,17 165:21
166:5 167:12,17
168:8 169:3 170:5
171:5 173:16 174:9
175:2,11 176:9,11
176:21 177:6
178:15,19 179:13
180:21 182:17
184:4 187:5,8,19
188:15 189:6,9
190:12 191:12
192:20,25 193:2,4
193:22 195:11
196:5 197:9 198:16
198:22 199:11,20

199:21 203:10,11
203:13,16 206:22
210:10 211:3
212:12 213:2
214:22 215:21,24
216:14 217:9
219:25 220:8 221:2
221:13,20,22 222:5
222:7,9,19 224:23
226:5 227:13,18
228:5,14,19 229:14
229:25 230:8 237:5
237:21 238:21
241:10 248:6,10,20
250:7,17 251:3
254:25 256:11
258:10,23 259:12
259:25 260:2,12,12
261:13,15,24 262:7
263:2 264:4,10
269:6,25 270:4,16
270:20,23 271:19
271:25 273:16,18
274:4,8,16 275:12
275:15 277:6 278:9
278:20 280:25
281:15 282:2,18,25
284:10 286:22
290:20 291:17
292:19 293:2 294:6
294:17 295:2,4,14
296:2,15 298:12
300:4,21 302:18,19
303:4,5,21 304:13
305:19,24 307:9
308:6,13,24 311:6
312:13 313:6,20
314:16 315:2,5,8,11
315:12,14,21,25
321:3
**healthcare** 15:19
  17:7,8 24:3 41:15
  44:20 59:15 63:16
  96:15 97:15 98:8,14
  99:4 100:16 101:21

EXHIBIT H

Attorneys' Eyes Only

[healthcare - ideas]

102:16,20,23 105:2
111:24 112:8,20
113:16 114:16,23
114:24 115:4,20
116:12 117:3,19
118:2,13,19 119:8
120:13,21 121:15
122:2,14,24 125:6
127:11,14 129:6
138:4 139:3,18
140:25 141:9,19,21
142:4,10,23 143:8
143:16 145:4,9
146:22 147:3
149:20 150:8,12
152:8 155:25
200:11,19 201:8,9
202:15 204:4,9
207:6,9,10 225:10
231:2 241:18 242:4
242:15 243:5 244:5
245:20 246:10,24
255:3 276:12
292:15,16
**healthcare.com**   93:5
93:6
**healthcarereviews**
90:18
**healthcarereviews...**
308:22
**healthcarereviews...**
308:16
**healthgrades.com**
65:24 66:20 69:9
104:7,9,19,21
175:23
**healthology**   90:22
**healthwardweb**
88:23
**healthwordweb**
88:22,24
**healthworldweb**
90:20
**hear**   53:13 190:25
311:25

**heard**   59:18 95:6
142:25
**heart**   292:8
**help**   103:21 165:20
166:4 206:10
210:18 232:22
315:13,24
**helpful**   192:16
**helping**   313:17
**helps**   25:12
**henley**   268:22
**hewitt**   163:19,20,22
**hey**   55:17 172:21
233:15 236:15
302:8 303:22
304:14 307:3 309:5
309:15,24 310:14
314:7
**hg**   108:11 215:12
231:16 237:11
238:19 248:6 249:3
255:7 272:19
279:16 285:12
293:8 297:4 299:11
308:3,23
**hgmkes**   179:8
186:19 212:20
**hgmkfs**   165:7
**hicks**   4:15,18 5:9
9:8 14:23,23 19:20
20:2,2 99:20 157:15
158:2 168:2,25
212:22 237:15,15
241:4,5 256:14,16
259:2 272:24,24
273:9,9 285:25
286:2,5 287:10,21
288:23 289:2 290:7
293:10 297:6
299:21,22 304:10
306:18,20,21 307:2
313:10,19 314:11
314:14
**hide**   118:10

**high**   7:7 289:23
**higher**   278:17 279:5
**highlight**   215:16
**highly**   121:20 176:4
**hip**   224:11
**historically**   49:8
135:12
**history**   11:3 160:3,7
160:8 269:18
**hit**   10:18
**hits**   233:11
**hold**   21:11 41:25
60:14 68:7 112:9
123:3 193:24
**holder**   22:16 168:4
255:25
**holdings**   9:24 10:8
11:10
**holstein**   274:14
**home**   25:13,15
26:22 104:9,21
294:23 295:11
**honors**   223:15
225:24
**hope**   11:20,20 12:20
**hopefully**   217:11
**hospital**   4:22 5:11
32:22 35:14 36:3
56:25 58:18 59:7,20
61:7 62:11,17 63:7
67:2 70:21,24 72:19
72:23,25 73:5,9,14
73:22 74:17,20 75:3
77:23 79:17 102:6,8
102:9,11,13,19
104:23 105:9 121:4
121:10 126:17,19
151:11,13,24,25
152:23 153:5,8,16
153:18,19,20
276:24 277:3,7,8
280:3,10,11 312:22
313:4,8
**hospital's**   70:23
71:18 72:16,20

73:24 75:9
**hospitals**   23:25
62:10 78:14 102:3,5
102:18 141:24
142:2,3,6,13,20,22
143:7,15 144:11,12
145:3,15 146:4,22
149:20 150:7,17
151:6,9,15,22 152:4
152:8,13 154:3
**host**   63:20 203:5
**hour**   33:18 56:5
**hours**   33:20,23
**hum**   6:19 8:16 20:24
23:9 24:7 25:19
28:16 41:11,21
47:18 68:8 79:25
80:11 84:8 96:19
137:18,24 138:12
139:25 150:6 169:2
174:19 182:19
188:20 196:16
197:11,24 204:13
238:8 244:3 271:21
276:14 277:4 298:4
310:22
**hundreds**   11:13
12:16 116:13
**hurt**   64:7 172:24
**hypothetical**   123:9
242:17 243:13,19
245:4,15,16
**hypothetically**
244:8

**i**

**idea**   11:19 32:8
61:15 78:12 162:6
162:10,12 163:18
177:2 202:17
203:11 232:19
312:23
**ideally**   280:25
**ideas**   101:11 191:15
203:21 252:19,22

EXHIBIT H

Attorneys' Eyes Only

**identification** 60:7 259:24

**identified** 81:17 85:4 91:17 149:19 154:24 258:18

**identifies** 269:24

**identify** 56:17 60:17 83:16 84:20 99:9 100:21 179:9 188:4 260:6,9 261:12,15 261:23 262:7 263:2 263:14

**illegal** 74:5,25 75:4 75:4

**illegally** 275:11

**image** 213:23

**immeasurable** 65:15

**immediately** 166:14

**impact** 66:15 186:14

**implemented** 111:24 113:15 207:22,23 209:22 210:20 211:4

**imply** 58:9

**important** 30:11 102:6 142:13 151:25 283:6 302:10

**importantly** 132:14 132:15

**impractical** 66:8

**imprecise** 69:7

**improve** 295:15 296:15 299:7

**improved** 279:4

**improving** 297:15 297:21,23 298:19

**inaccuracies** 122:7

**inaccurate** 121:7

**inc.'s** 4:5,7

**incentive** 11:11

**include** 44:19,22 49:9 115:13 117:18 117:21 122:13

**included** 37:22 45:10 98:13 115:3 115:19 116:11 117:25 118:19 119:7,11 122:8 124:16 128:7 140:12 154:17,21 155:4,10,15 168:3,3 168:5 190:18 219:9 221:9 228:14 231:8 248:11 268:3 312:15

**includes** 119:12,15 144:10 222:13

**including** 41:19 128:8 129:9 157:15 158:2 173:22 176:10 187:6 255:25 260:2,12 261:12 285:21 307:20

**inconsistent** 144:8

**incorporated** 23:22 128:20

**incorrect** 182:10

**increase** 81:24 278:25

**increased** 80:15 81:18

**increases** 83:9

**increasing** 298:24

**incremental** 80:18

**independent** 39:13

**index** 4:2

**indicate** 164:5 206:7 234:25

**indicates** 233:7,19 251:25

**indicating** 238:15

**indication** 222:25

**indirect** 316:9

**indirectly** 10:7 74:2 75:7

**individual** 61:14 229:9 250:24 253:18 270:23

**individuals** 286:25

**industry** 26:9 27:9 45:25 80:14 281:2 282:25 292:16 316:11

**influence** 284:23

**influenced** 252:22

**info** 239:17,18 312:23

**information** 15:20 23:23 25:22 26:2,5 26:5,13,18 27:11 28:10,12 34:23 37:25 41:3,15 42:25 44:19,22 45:2,3 47:10,11 56:23,24 56:25,25 61:22,22 61:23 62:9 63:21 67:2 80:23 81:21 88:17,18 104:22 107:23 111:25 112:7,19 113:16 114:15,24 115:4,7 115:11,14,19 116:11,22 117:3,6,7 117:11,19,21,25 118:11,13,19 119:3 119:8,11,13,20,23 120:2,8,12,19,20,21 121:14,21 122:3,6 122:13,17,21,23 124:17,24 125:6,16 125:19 127:3,13,19 128:7,19 129:3 137:5 138:4 139:3 139:17 140:10,12 140:24 141:4,5,8,14 146:4 153:14 155:5 155:11,16 156:4 157:6,7 159:7 162:13 173:2,5 182:21 184:11

**188**:6,7,11 189:18 190:8,11 192:10,11 203:21 204:5 205:23 206:21 207:6,14,15 209:13 210:8 223:21,22 224:11 226:2,11 228:6,15,24 229:4 230:24 231:6 240:15,16 246:5,22 247:5 248:17 250:12 251:23 252:23 269:24 275:18,19 276:4,10 276:24 277:13,17 278:14 280:18,20 281:9,19,23,24 282:3,6,19,21,23 283:10 286:14 293:4 294:8 298:8 300:12,15 301:4,10 306:17

**infrastructure** 125:2

**infringing** 15:9 92:5 92:8 180:22 244:13 244:15

**initial** 4:3 5:2 9:10 161:22

**initially** 9:4 23:25 123:18,19

**innovative** 132:22 260:17

**input** 117:14 264:23 267:4

**inputs** 122:5

**inquiries** 235:8,9,15

**inserting** 247:13

**institute** 216:2,6,14 218:7,13,16 221:8 233:10

**instruct** 34:20

**instructing** 44:6

**instructions** 135:5

EXHIBIT H

Attorneys' Eyes Only

[instrument - kerry]

**instrument** 161:13 161:15 162:22,25 163:15
**insurance** 5:7
**integrated** 124:21 125:5,15
**intelligence** 280:13
**intelligible** 28:19
**intend** 171:9 317:20 317:24
**intended** 104:15,24 104:25 176:11 178:16 181:8 187:8
**intending** 169:14
**intent** 57:18 73:23 118:4 129:21 132:24 172:25 173:5 176:15,17 217:22 260:17
**intentional** 251:18
**intentionally** 186:11
**intents** 111:5
**interactivecorp** 24:25
**interest** 11:6,12 64:14 235:12 272:10
**interested** 274:18,19 274:23 286:13 320:17
**interesting** 189:5
**interestingly** 293:20
**interface** 313:20 314:15,18
**interject** 60:15
**intermediate** 304:10
**internal** 238:4 240:24 241:15
**internally** 17:21 177:9 241:2
**internet** 57:11 63:22 67:4 80:13 83:8 129:16 292:14 294:8 298:16

**internship** 128:23 155:16 227:24
**interpret** 143:10,10 163:10 180:25 198:2,3 201:21 296:14 315:17
**interpretation** 136:24 137:6 140:21 152:16 200:21,23 201:5 260:21 295:21
**interpreted** 274:3 296:19
**interpreting** 296:12
**interrupt** 33:14
**interrupting** 137:9
**introduce** 97:24 105:8 117:11 190:20
**introduced** 62:19,20 62:22 106:17 117:5 119:2 124:2
**introducing** 97:19 103:7 204:21
**introduction** 225:3
**introductions** 272:8
**intuitive** 193:9
**inventor** 13:6 114:9 137:17 138:11 149:19 180:12 181:3,3,15 182:20 184:9 185:7,20,20 242:2 243:3 245:18 257:10,11 314:11
**inventors** 259:14
**invest** 10:6
**invested** 10:2,4 12:10
**investing** 67:6
**investment** 8:10,21 9:19 10:11 12:6 25:8
**investors** 11:17
**invests** 10:22

**involve** 71:16 162:17
**involved** 14:11,20 14:25 20:10,12 24:13 26:16 161:16 209:18 259:4 264:15,17 268:6 274:10,13 279:8 285:5
**involvement** 15:13
**irritate** 210:15
**ish** 98:2
**issuance** 266:17
**issued** 266:14,20
**issues** 118:7 134:16 298:12
**item** 180:8 188:24 188:24
**items** 34:5 49:2 274:25 296:9
**iteration** 72:6
**iterations** 60:24

**j**

**jaeckle** 9:8
**james** 8:16
**january** 16:12,22 86:3 223:2 237:18 297:15,24 298:12
**jd** 165:18 167:3,16
**jdpa.com.** 168:2
**jeff** 274:21
**jersey** 321:1
**jesus** 2:9 42:5 43:11 55:20 94:18 109:10 159:3 194:18 238:12 249:15 255:18 258:17 303:8
**job** 1:25
**john** 1:7,9 3:4 4:6 6:4 68:7 82:20 271:20,22,23 273:10,23 274:25 319:2 321:4,20

**johnson** 2:9
**joined** 27:9
**joint** 249:9
**jr** 2:9
**judge** 277:15
**judgment** 84:25
**judicious** 62:18
**jumped** 298:5
**jumps** 249:8
**june** 1:10 3:5 320:20 321:3
**junior** 8:24
**jury** 5:4 198:3
**juxtaposition** 107:15
**jvazquez** 2:12

**k**

**kam** 319:21
**keegan** 8:10,14,15 8:23 20:21
**keep** 28:13 56:10 137:8 143:2 220:10 283:15
**keeping** 86:5 266:21 307:13
**kelly** 3:7 320:5,23
**kentucky** 153:8
**kept** 158:5 168:7 173:25 205:12 212:25 215:23 237:20 256:4 258:9 265:5,13 267:16 273:5 279:23 293:12 297:11 312:18
**kerry** 4:18 9:8 14:23 19:20 237:15 241:4 256:14 272:24 273:9 285:25 286:5 287:9,21 288:23 289:2 290:7 293:10 299:21 304:10 306:18,20

EXHIBIT H

Attorneys' Eyes Only

[key - lengths]                                                                 Page 23

| | | | |
|---|---|---|---|
| **key**  274:25 | 157:10,23 159:2 | 312:6 314:2 316:2,5 | **latest**  65:20 |
| **kickback**  74:4 | 160:20 161:5,9,10 | 316:6 | **launch**  217:13,24 |
| **kid's**  55:16 | 161:16,18,20 162:5 | **knowing**  82:5 | 307:15 |
| **kind**  54:20 62:3 | 162:7 164:4,8 165:4 | 282:10 | **launched**  22:21 41:5 |
| 94:6 97:23 106:22 | 165:19 167:15,18 | **knowledge**  34:16 | 51:14,21 52:5,8,16 |
| 107:16,22 192:5 | 170:20 171:7,24 | 53:25 54:12 80:13 | 52:18 103:3 110:16 |
| 213:16,24 225:15 | 175:14,24 176:2 | 90:5,8,11,13,15,17 | 111:12 166:24 |
| 226:13 234:17 | 177:15,24 178:10 | 90:19,21,23 91:23 | 167:21 191:6 |
| 294:19 | 180:16 183:22 | 161:4,8 248:14 | 206:12,20 210:3 |
| **knee**  224:12 | 189:13,21 193:20 | 249:13 257:14 | 211:23,25 224:2 |
| **knew**   18:23 136:16 | 194:3,16,18 198:2 | 258:6 277:10 | **launching**  217:19 |
| 137:3 154:8,15,19 | 201:22 202:8 203:4 | 284:25 300:20 | **lauren**  215:20 |
| 154:21,25 155:3,7,9 | 206:16,23,25 | 315:11 | **law**  148:25 |
| 155:13,15,19,22 | 207:20,24 209:7,9 | **known**  32:10 33:5 | **lawsuit**  19:4 284:20 |
| 156:3,7 162:11,20 | 209:15,21 211:2,8,9 | 162:13 163:5,6 | **lawyer**  6:20 |
| 178:2 281:25 | 212:5,8 214:12,23 | 245:5 259:25 260:3 | **layman's**  16:16 |
| 305:18,18 307:22 | 214:24 219:20 | 260:11,14 261:14 | 84:23 113:24 114:3 |
| **knockoff**  280:6 | 221:4 222:4,11,12 | 261:16,25 262:8 | 196:21 260:20 |
| **know**   7:3 10:2 11:23 | 222:14 223:5,23 | 263:3 271:22 | **layout**  257:2 |
| 13:9 14:18 17:24 | 224:9,13 227:5 | 305:12 | **lays**  175:21 |
| 18:4,23 22:5 23:5 | 229:8,17 230:15,20 | **knoxville**  7:12,17 | **lead**   279:5 |
| 25:5,10 27:22 28:6 | 230:25 231:8,9,12 | **kristin**   2:3 | **leading**  52:12 |
| 28:9,11,19,20,21,24 | 232:7,9,15,18 | **kstolldebell**  2:6 | 317:16 |
| 28:25 29:16,20 31:9 | 233:25 234:3,11,15 | | **learn**  287:12 |
| 31:22 35:5 37:14 | 234:19 235:4,5 | **l** | **leave**   87:14 92:3 |
| 40:23 42:7 43:16 | 238:11 239:19 | | 201:20 |
| 49:13,22 51:17 | 244:18 247:24 | **l**  2:3 256:7 287:9 | **led**  69:9 129:20 |
| 54:15,19 55:17 | 248:9 249:16,17 | **label**  87:2 | 203:17 240:7 252:8 |
| 61:15 62:6 67:17 | 251:6 254:10 | **labeled**  102:3 | 266:16 |
| 68:12 76:5,6,10 | 256:17 257:9,9 | **landed**  94:6 | **lee**   2:15 164:23 |
| 81:13 85:24 87:14 | 264:3,8 265:12 | **landscape**  57:9 | 166:17 168:17 |
| 87:25 88:19 91:3,21 | 269:21 270:4,25 | **language**  151:18 | 173:13 179:4 |
| 92:24 93:4,16 95:10 | 272:12,19 276:6,20 | 199:5 223:11 | 185:23 |
| 95:18 96:2,5 97:23 | 276:21 277:15 | 226:22 296:19 | **left**   8:22 23:14 27:14 |
| 101:4 103:12 106:5 | 278:12,14,14 | 297:25 302:23 | 149:9 311:13 |
| 108:4,4 109:5 | 279:12 281:8 | 303:15 304:19 | **legal**   76:5,18 85:15 |
| 110:17 111:10,13 | 283:21 284:21 | 306:14,15 | 91:24 112:3 134:10 |
| 117:20,20,24 | 285:4,7,9 286:19,21 | **languages**  127:5 | 135:3 136:22 137:6 |
| 118:25 121:18 | 288:11,20 290:22 | 225:19 230:23 | 138:17 180:24 |
| 124:5,7,19 125:7,12 | 291:22 292:9,11,12 | 231:10 | 287:24 288:7,8,16 |
| 127:20 135:18 | 292:21 293:3 295:7 | **large**  62:10 | 288:24 |
| 136:9,16,24 137:11 | 296:4,8,17,17,18 | **late**   25:5 27:15 | **legally**  74:3 |
| 138:6,9 139:10 | 297:17 298:10 | 32:10 113:14 | **legs**  286:18 |
| 140:15 143:9 | 301:7,18,19,20 | 174:10,24 176:9,21 | **lengths**  189:5 |
| 147:16 148:24 | 305:9,11 310:3,8 | 178:19 | |

973-410-4040

EXHIBIT H

Attorneys' Eyes Only

**lengthy** 272:8
**letting** 75:23
**level** 56:8 103:7
 121:2 235:12
**license** 291:18
**licensed** 291:21
**licensing** 26:8
 291:17,19,24 292:5
 315:3,6,9
**licensure** 128:13,15
 154:21
**life** 266:9,16
**light** 14:16 62:14
**likelihood** 80:15
 81:18
**limit** 34:9 147:24
**limitations** 106:5
**limited** 41:20
 105:25 148:10
 260:2,12 261:13
 291:19 305:17
**line** 107:16,16
 151:12 152:19
 265:3 321:5
**lines** 151:24 218:21
**lion's** 66:10
**liquidity** 10:19
**list** 5:9 41:13 79:9
 82:13,17 83:11
 85:22 91:17 196:15
 196:24 197:6,12,13
 197:20 198:12
 199:8 200:2,8,10,18
 201:6,9 205:23
 206:2,4 239:13
 240:2,5 241:16,17
 242:3 245:23 248:7
 248:11,21 253:22
 264:4
**listed** 128:15 227:12
 308:2
**listen** 53:5,16
 144:18,22
**lists** 198:17,23 199:3
 199:12,22 200:6

**239**:10 300:2,4
**literally** 108:6
 268:11
**litigation** 13:24
 18:24 19:20
**little** 13:22 17:4
 38:25 65:21 85:25
 93:2 106:9 113:23
 127:17 130:3 173:8
 227:22 311:17
**live** 29:10 230:8,11
 230:19
**lives** 146:9
**llp** 2:9
**locateadoc** 87:8
**location** 47:3 249:10
**logo** 227:22 228:22
**long** 8:18 13:9 21:17
 42:11 71:5 87:13
 124:19 170:9
 206:19,20 207:21
 209:21 305:13
**longer** 180:21
**look** 15:14,24 34:5
 34:15,18 38:9 43:23
 44:3,8 57:9 65:18
 101:14 116:19
 125:24 126:15
 145:23 146:2
 149:23 150:19,25
 152:22 153:3,4,13
 153:16 157:5
 161:11,21 165:8
 166:21 173:18
 178:18 179:22
 186:19 188:24
 189:25 191:6 192:9
 193:21 196:17
 205:7 215:14
 218:19 222:7
 224:10 232:11
 236:7 238:5 249:3
 254:11 255:15
 269:2 283:9 297:25
 300:9 302:8 304:14

**307**:3 308:8 310:14
 311:22,24 314:8
**looked** 13:15,17,19
 15:18 16:4 19:11
 68:25 82:2 87:12
 93:14 96:4 102:25
 107:21 108:8 121:5
 121:8 198:7 239:11
 240:18 263:20
 307:10
**looking** 81:2 97:4
 99:18 101:8 111:22
 112:10 123:15,16
 125:19 126:18
 140:6 152:12
 183:24 192:4 230:5
 236:3,16 245:17
 246:15 268:19
 269:4 294:19
**looks** 74:15 109:25
 174:3 175:3 239:18
 291:15 296:6
**lose** 69:16 74:22
**loses** 73:20
**loss** 76:9 287:4
**lost** 70:8 286:23
**lot** 11:20,21 37:4
 42:24 54:23 64:11
 79:3,5 212:10,15
 233:11 275:6
**loughran** 4:19 256:7
 256:9 258:5 299:22
 306:22
**love** 157:10 290:2
**lunch** 171:10 187:12
**lyons** 2:9

**m**

**m** 86:23 90:12
**machine** 310:9
**mackereth** 3:8
 320:5,23
**magic** 24:20,22 25:3
 25:10,11,20,21 26:2
 26:11,11 27:10

**28**:13,15,22 30:3,15
 30:17
**mail** 4:10,12,14,16
 4:17,19,21,22,24
 5:6,7,8,10 99:15,15
 105:12 108:12
 157:14,25 159:20
 163:2 167:19,25
 168:6,7,25 169:18
 172:24 173:21
 175:3,17,19 176:10
 176:22 187:6 205:9
 210:2 212:21
 213:11 215:15,19
 216:12 217:13,15
 217:16 218:6,19
 219:2,5,14 220:7
 237:14 249:23
 255:16 257:16
 261:8 272:23,23
 273:8,8 274:18,20
 274:24,25 279:21
 280:22 283:11,13
 286:5,17 287:9,20
 289:2 293:9 294:10
 297:6 299:18,21
 300:9 302:3,5
 303:22,25 304:6,10
 304:25 305:2
 306:11 307:2,6,22
 307:23 311:23
 312:21 313:9,25
 314:7,10
**mailed** 172:20
 313:19
**mails** 117:4 158:5
 167:8 168:4 171:24
 172:15 174:15,21
 174:25 175:8
 177:12 248:25,25
 255:25 273:6
 285:21 312:14
**major** 24:9
**majority** 11:8 22:15
 82:4

Veritext/NJ Reporting Company

**EXHIBIT H**

Attorneys' Eyes Only

**making** 15:22 51:23 52:2 59:25 77:12 78:5,10 116:4 132:12 143:2 147:10 165:24 283:20 288:16
**managed** 21:3 106:4 154:9
**management** 8:5 11:9 21:2 22:8,14 24:19,21 169:3
**manager** 21:14 121:11
**managers** 117:8,23
**manuel** 2:9
**march** 17:3 105:11 110:16,24 215:21 216:10,12 256:2 300:10 305:12
**mark** 168:14 179:7 290:23
**marked** 5:12 6:9 12:21 13:2 99:7,9 103:21 108:23 157:14 164:23,25 165:5 166:16,18 168:10,19 173:14 173:15 179:5 194:4 201:12 205:6 209:9 212:17,19 215:9,10 237:13 250:3 255:5 255:8 269:17 272:16,18 279:14 284:7,9 285:10 291:4 292:22 293:6 296:25 297:2 299:9 299:14 312:11,13
**market** 90:3 95:3 220:21 261:20 290:2
**marketing** 27:6 73:22 216:7,15,21 256:23 262:16 280:10

**marketplace** 15:23 81:20 220:22 313:17
**marking** 168:12,20
**mass** 290:2
**match** 224:3
**matches** 10:10
**math** 24:12 218:21
**matter** 200:21 302:16
**mba** 7:15 8:3
**md** 63:16,17,18
**mdnationwide** 90:16
**mdnationwide.org.** 308:9
**mdratings** 86:12
**mdx** 1:15 4:5,7 14:12 15:2,14,15,24 16:5 17:25,25 19:15 19:15 34:16 64:21 73:20 184:5 188:15 192:20,25 193:22 195:3,11 196:5,23 197:8 201:15,15 203:15 265:9,17 281:8 283:10 284:16,22,23 285:3 285:8 290:20 321:3
**mean** 11:23 12:2 45:6,8 50:10 56:3 60:13 65:13 66:22 72:12 77:16 93:13 98:18 105:14 110:22 111:9 113:9 119:5 121:21 123:8 161:5 163:15 170:5 196:19 212:10 213:14 214:8,9 229:7 239:4 240:3 242:17 248:19,19 260:19 264:8,17 275:9 288:13 290:4 290:11,15 301:14 306:21 311:3

**meaning** 163:11 230:11 266:6 296:14
**meaningful** 47:9 69:10 290:19
**means** 27:13,17 32:24 37:22 70:20 71:2 97:2,9 132:15 152:17 160:7 165:16 183:12 188:12 191:20 209:16 213:15,18 216:19 221:5 235:8 253:25 275:10 301:18,19,20 311:4
**meant** 42:11 112:22 238:4 241:7 288:5 288:15,19 290:5 296:11
**measure** 65:25 69:5
**measures** 170:9
**mechanism** 70:3 97:13 114:17 117:12 122:5 125:2 188:12 198:9
**mechanisms** 170:25 189:17
**media** 69:2 70:13 256:23
**medical** 1:15 4:5,7 47:10 70:23 71:18 72:20,25 73:24 119:15,16 128:11 128:21,23,25 129:3 141:11 155:10 189:13 190:5 227:24 321:3
**medicare** 312:24
**medicinenet** 91:5
**meeting** 33:21 195:21 258:4
**meetings** 55:4 268:12
**member** 70:24 72:20

**members** 71:18
**memory** 39:14 48:20,22 114:20 165:20 166:23 232:22 263:21 269:10 285:16
**memphis** 8:11
**mention** 304:4
**mentioned** 37:8,16 38:23 55:9 83:20 251:19
**mentions** 289:19
**merchandise** 8:5
**merchant** 2:3,6 135:16,23 136:4
**merged** 22:6
**merger** 22:19,23,25
**message** 304:25 306:20
**messaging** 313:12
**met** 33:12 169:23
**method** 111:24 113:15 152:20
**metrics** 69:2
**mid** 166:24
**migrate** 80:24
**mind** 68:22 86:6 98:10 101:25 173:11 190:23 193:10 198:15 252:13,14 263:11 277:20
**minimum** 77:13,16 77:17,20 220:13
**minutes** 12:25 33:19 225:8
**mischaracterizes** 40:2,19 185:11
**missing** 55:16,18 236:11
**misstates** 48:23 118:22 130:16 158:16 263:9 300:23 302:21 303:6 306:2

EXHIBIT H

Attorneys' Eyes Only

[misunderstood - nonresponsive]

misunderstood 310:12

mitch 271:6 274:21 274:22

mockup 222:13 238:24,25 240:4,6,8 242:24 243:3 246:2 246:14 249:5

mockups 222:2 247:17

model 27:9 251:20 257:17

models 257:18

moment 44:16 224:24 276:6 282:13

monday 33:13,13,18

monetary 65:5 76:9 83:13

monetize 70:3,11 71:2

monetized 70:6

money 69:16 72:21 73:7,21 74:22 304:15

monopoly 289:14,16

month 174:14 206:24 207:4 210:7 233:20 247:8

months 70:17,18 207:2 208:2,4,6,8 208:10,15,17,20,23 208:24 209:6 210:11 223:25 297:24,24

montroy 4:14 99:16 99:19,24 173:22 174:4 205:9 212:22 259:2

morgan 8:10,14,15 8:23 20:21

morning 6:10,11

morrow 271:20 273:10,14,23 275:2

motion 147:11,13,23

move 16:18 17:17 18:8,19 31:5 58:2 79:20 142:14 143:3 143:11 144:20 145:16 146:6 147:6 148:7,22 167:10 181:23 182:6 184:14 224:25 255:10 283:25 299:3 309:13

mover 67:3

moving 147:14

msnhealth 91:7

multipage 165:6 173:16 179:7 212:19 215:11 237:11 285:11 297:3 299:10,11

multiple 60:25 71:12 107:13 142:25 148:4 151:9 151:21 276:19 292:13

myuhc.com 89:7

n

n 3:12 6:3 256:7

name 8:12 21:23 23:6,8 29:8 37:7 40:14,24 47:3 87:25 89:5 93:7 94:9 95:6 97:11 121:22 165:12,14 190:4 191:21 192:5 212:14 234:6 236:12 239:14 259:23 271:20 280:10 321:3,4

named 13:6 95:25 114:8 137:16 149:19 245:17

names 32:23 35:15 35:18,21,24 36:10 36:14 37:4,13 59:5

71:8,12 94:2,5,10 94:24 95:10 111:4 114:6,7 212:15 234:8

narrative 184:14

nashville 7:9

national 67:7

naturally 193:9

nature 46:3

neal 1:7,9 3:4 4:6,17 4:20 5:8 6:4,10 16:20 17:23 18:22 19:2 32:8 33:4 35:2 38:15,17 42:19 51:15 52:4 56:16 58:4 93:24 108:8,23 112:17 113:14 117:17 118:8 131:4 133:15 136:2 140:18 143:5,13 146:8 148:2 149:17 150:3,19,25 151:3 153:2 156:11 158:24 160:7 161:2 162:21 163:17 165:21 166:23 167:12,25 169:11 173:19 174:21 182:12 183:15 187:16 192:2 193:20 194:2 195:5 195:7 197:6 201:5 202:14 205:2 209:10 215:18 250:3 255:9 258:18 258:22 260:7 265:5 269:5,19 272:20 281:9 287:6 291:6 292:24 302:4 303:20 304:12 305:22 312:16 315:2 316:5,19 317:20 319:2 321:4 321:20

near 193:3

necessarily 28:3 83:6 301:19,24

need 14:3 20:19 75:18 85:24 101:14 106:10 107:25 108:4 116:19 127:16 130:3 133:15 134:12 148:24 150:24 179:2,2 189:21,23 193:20 201:22 207:15 267:12 278:13 299:7 311:14

needed 133:25 134:23 135:6

net 71:6 235:21

network 9:2 20:22 20:25 21:17 23:3 24:15 27:5,8

neurosciences 153:5

never 19:20 30:7 96:10 118:19 120:21 121:8 160:14 215:6 222:3 240:10 241:9,11,11 242:18 243:17 307:4

new 2:16 4:22 63:15 82:21 106:17 169:6 174:5 190:20 214:24 256:23 260:17 280:2 321:1

nice 177:16

nj399592 1:25 321:2

nomenclature 112:3

non 311:4

nonresponsive 18:9 18:21 31:6 58:3 142:15 143:4,12 144:21 145:17 146:7 147:7 167:11 181:24 182:7 284:2 299:4 307:20

EXHIBIT H

Attorneys' Eyes Only

**[nonresponsive - okay]**                                        Page 27

| | | | |
|---|---|---|---|
| 309:13 | o'clock  311:14 | 244:6 245:22 | 10:20,24 11:2 12:8 |
| **norm**  290:13 | **object**  6:21 11:15 | 246:11,25 248:13 | 12:12 13:21 14:9,20 |
| **norman**  287:8,14 | 14:2 17:9 19:17 | **objective**  299:8 | 16:4,25 21:5,21 |
| 290:6 | 29:18 32:11 34:20 | **obtained**  223:21 | 22:8,15,24 23:3 |
| **notary**  3:10 319:14 | 39:25 40:10 42:2,17 | 225:20 265:11 | 24:2,6,13,23 25:2 |
| 320:7 321:24 | 43:22 44:5 45:5 | **obvious**  15:8 191:9 | 25:11,25 26:13,18 |
| **notation**  221:15 | 46:9 48:24 50:6 | 191:14 281:3,4,15 | 27:7,16 30:8,10,14 |
| **note**  153:7 | 52:21 64:9,16,23 | 281:17,18 282:18 | 31:14 33:4,10,17,24 |
| **notebook**  94:19 | 74:18 75:12 77:4 | 282:25 | 34:8 36:15 37:17 |
| **notes**  258:3,6,10,11 | 79:15 80:6 83:24 | **occurred**  20:6,8,15 | 38:9,12,25 40:7 |
| **notice**  3:2 4:5,7 | 91:25 101:23 112:2 | 22:22 116:15 | 41:10,13 42:5,17,19 |
| 12:22,24 58:7 94:16 | 112:9,21 118:21 | 208:14 | 43:14 44:3,12,14,25 |
| 256:24 258:16 | 121:16 122:25 | **october**  22:7 24:11 | 45:23 46:17 47:24 |
| **notices**  12:22 | 123:4 129:8 134:9 | 169:19 178:23 | 48:19 51:11,13,16 |
| **notification**  172:21 | 135:2 136:11 | **offer**  35:8 67:2 | 52:12 53:5,8,12,12 |
| **novel**  260:16 | 143:17 154:5 | **offered**  30:2 44:2 | 53:13,14,16,17 55:7 |
| **november**  173:21 | 165:23 166:7 167:2 | 59:12,13 61:7,15 | 55:9 56:3,7,11,12 |
| **number**  35:17 41:13 | 180:23 191:25 | 98:6,14 | 56:19,21 57:13 |
| 56:18 59:5 60:2 | 192:22 196:6 199:4 | **offering**  57:10 61:18 | 59:18 60:6,13,22 |
| 66:13,14 72:16,17 | 200:12,20 215:3 | 71:11,14 106:17 | 61:4 63:10 67:13 |
| 72:18 74:9,12 77:13 | 241:19 250:18 | 221:8 273:18 | 68:24 72:8 73:12,17 |
| 77:17,20 121:24 | 263:8 265:8 267:23 | **offerings**  60:4 71:10 | 74:6,24 76:24 78:11 |
| 136:18 149:7 | 285:19 300:23 | **office**  15:10 117:8 | 79:24 83:3,16,19,25 |
| 158:23 161:11,21 | 302:21 303:6 | 117:22 121:11 | 84:18,19,21 86:3,4 |
| 162:2 170:22 175:6 | 304:16 305:6 306:2 | 129:19 131:11,14 | 86:19 89:17 93:3,9 |
| 182:14 183:12 | 307:5 316:3 | 131:19 132:4 | 95:15,18 96:13,23 |
| 190:5 224:10,12 | **objection**  19:22 20:3 | 134:19 137:23 | 97:22 99:14,21 |
| 234:7 235:15,20,21 | 29:24 40:4 54:22 | 143:10 170:10 | 100:25 101:13,17 |
| 237:11 255:7 259:4 | 60:16 65:7 68:13 | 225:18 226:3 252:7 | 102:15 103:9,17 |
| 261:11,11 276:18 | 75:20,25 76:3,15,18 | 260:5 264:20,21,24 | 104:5,8,14,17 |
| 279:16 284:8 293:8 | 80:9 83:23 85:14 | 265:12 266:22,24 | 105:10,14 107:14 |
| 293:16 297:3 | 92:10 108:17 | 267:6,25 268:3,23 | 108:24 109:15,21 |
| 313:13 | 112:14 130:16,25 | 269:19 270:2 | 109:24,25 111:14 |
| **numbered**  171:8 | 134:3 137:10 | 311:18 317:21,25 | 111:18 112:5 |
| **numbers**  100:19 | 143:20 147:4,18 | **officer**  266:12 | 113:12,23 114:4 |
| 165:7 179:8 212:20 | 185:10 192:2,15 | 268:20 | 115:18 116:2 |
| 215:12 272:19 | 193:25 199:13 | **oh**  20:19 21:25 23:8 | 118:24 119:12,19 |
| 285:12 | 241:20 242:6,16,23 | 114:13 115:6 | 120:15,17 121:18 |
| **numerous**  156:12 | 305:4,9 316:13 | 130:24 140:3 | 121:25 122:18 |
| **ny**  2:16 | 317:8,16 | 196:13 219:17 | 123:5,17 125:18 |
| | **objections**  43:13 | 226:9 266:23 | 126:2,9 127:5,22,24 |
| **o** | 75:14,19 76:5,7,20 | 308:18 309:18 | 128:4,18,21,24 |
| **o**  6:3 86:23 87:23,23 | 113:18 145:21 | **okay**  6:18,24 7:3,4 | 129:13 130:3,24 |
| 91:12 256:7 | 150:13 182:3 195:9 | 7:10,19,25 8:7,18 | 132:10,18 133:8 |
| | 199:23 200:4 243:7 | 8:22 9:12,17,21 | 134:14 135:8 136:5 |

800-227-8440                                                     973-410-4040

EXHIBIT H

Attorneys' Eyes Only

Page 28                                                                    [okay - parenthetical]

| | | | |
|---|---|---|---|
| 136:8 138:11 | 238:17,20 241:13 | **opinions** 287:2 | **p** |
| 139:14 140:2,17 | 242:20 243:19,20 | **opportunity** 271:24 | p 6:3 287:9 |
| 141:3,12,17,22,24 | 243:22,23 244:14 | 272:3,11 | **p.m.** 187:14,15 |
| 142:5,6,7,14 143:17 | 244:16,17,19,21 | **opposed** 46:15 66:6 | 231:14,14 257:16 |
| 143:22 144:19 | 245:7,12 249:4 | 81:10,16 189:9 | 269:13,13 287:21 |
| 145:13 146:10,18 | 251:2,11,14 254:9 | 191:12 224:17 | 312:10,10 318:7 |
| 146:25 147:12,19 | 254:22 255:15,17 | **optimization** 67:8 | **pab** 1:4 |
| 147:21,22,23 148:3 | 255:23 256:24 | **options** 9:18 10:9 | **package** 221:9 |
| 148:18 149:25 | 258:15 259:11 | **order** 147:15 148:9 | **page** 3:13 38:11 |
| 150:2,20,22 151:5 | 261:3,9,22 262:10 | 148:23 171:13,22 | 63:22 72:17 99:11 |
| 152:3 154:7,14,21 | 263:5,22 266:4,7 | **ordinary** 158:6 | 100:18 101:20,21 |
| 155:3,15 156:24 | 267:4,20 268:13,14 | 168:8 173:25 | 104:9,21 120:4,5 |
| 157:5,17,24 158:20 | 269:3 270:16 | 205:12 212:25 | 125:22 126:2 |
| 159:10,21,23 | 271:11 272:21,22 | 215:23 237:20 | 149:24 150:20 |
| 160:25 161:11 | 273:11 274:24 | 256:4 258:9 273:6 | 178:19 186:19 |
| 162:20 165:9 166:3 | 275:21 277:18,22 | 279:23 293:12 | 189:18 196:12 |
| 166:16,22 167:15 | 279:13,23 280:2,12 | 297:11 312:18 | 216:13 218:20 |
| 167:22 168:23 | 285:14,15,20 289:7 | **organization** 162:18 | 219:18 221:2 222:7 |
| 169:6,9,18 171:20 | 289:18 291:21 | **oriented** 170:11 | 223:6 227:8,11 |
| 171:23 172:11,23 | 292:6 295:2 296:22 | **origin** 118:4 280:22 | 228:10,23 230:5,23 |
| 173:7,9,20 174:4,24 | 296:24 297:5 | **original** 179:14 | 231:15,25 235:17 |
| 175:8,22 176:20,25 | 298:11 301:23 | 211:22 265:2 | 237:3,5 238:5,14,18 |
| 177:5 178:18,22 | 302:25 303:3,13 | 312:21 | 239:7 242:8,11,18 |
| 179:11,22 180:7,10 | 306:18 308:4,8,20 | **originally** 276:15 | 243:9 245:6,25 |
| 180:18 182:17 | 308:24 309:2,22 | **originated** 92:25 | 248:5 249:3,9 255:6 |
| 183:2,8,25 184:9,13 | 311:8,16 312:2,6,7 | 294:10 | 258:3 272:18 |
| 186:22 187:13 | 313:24 316:16 | **orthopedic** 21:3 | 279:15 289:3 |
| 189:8,25 190:22 | 317:3,4,6 318:5 | 97:5 216:3 227:13 | 292:18 293:8,23 |
| 194:19 195:2,3,3,14 | **ones** 41:17,18 91:17 | 227:15 233:24 | 294:4,17,23 295:11 |
| 195:14,18 196:13 | 93:16 94:7 193:14 | 234:18,22 | 295:20 296:6 300:9 |
| 196:15 197:25 | 217:7 | **outcome** 145:14 | 308:3,8 321:5 |
| 199:10,25 200:10 | **ongoing** 15:21 | 290:7 | **pages** 63:23 99:13 |
| 201:11 203:18 | **online** 15:20 36:3,3 | **outset** 187:23 | 116:13 221:12 |
| 204:24 205:8 | 56:23 66:13 67:2 | **outside** 50:5,13,15 | 222:15 236:10 |
| 207:25 208:9 209:4 | 124:3 175:23 | 50:20,24 51:2 53:24 | 299:19 |
| 209:8,11,11 211:20 | 205:17 206:5,11,15 | 54:11 68:11,16 | **paid** 74:14,17 75:8 |
| 213:14 216:25 | 206:19 207:7,22 | 75:14 241:7,10 | 315:5 |
| 217:12,18 218:4 | 209:14,22 210:3,20 | 280:25 | **paragraph** 104:4 |
| 219:4,9,17,17,23 | 211:5 224:2 | **overall** 253:19 | 217:17 218:20 |
| 220:19,24 222:15 | **operation** 125:10 | **overt** 96:25 97:12 | **pardon** 30:21 94:4 |
| 222:17,24 224:19 | 278:9 | 242:7,10 | 176:16 294:9 314:3 |
| 226:14 227:4 229:6 | **operations** 9:6 | **ownership** 11:6,12 | **parenthetical** 38:14 |
| 229:10 230:16,22 | **opinion** 177:4 | 12:17 | 38:18 41:19 47:15 |
| 231:23 234:5,9 | 195:15,17 201:10 | **owns** 11:8 | 94:22 261:6 295:22 |
| 235:7,17 236:18 | 241:24 317:9,17 | | |

EXHIBIT H

Attorneys' Eyes Only

**parentheticals**
258:20
**part** 8:16 9:15 10:20
14:24 15:21 16:19
17:18 23:17 24:24
31:11 37:22 39:5
81:12 83:2,15 99:17
101:25 117:15
134:5,7 140:20
202:23 207:8,12
211:24 224:15
230:10 236:4
240:12 247:10
266:3 269:23 292:5
**participated** 9:10
23:15
**participating**
216:20
**participation** 10:9
**particular** 102:6
226:5
**particularly** 15:19
47:7 283:23
**parties** 44:23 47:9
115:10 123:23
128:8 154:19,25
155:7,13,20 156:5
228:2 272:13
286:15 291:18,24
320:16
**partner** 272:14
287:15
**partners** 11:4
161:11 286:12
287:16
**partnership** 272:3
272:10
**parts** 13:11 151:25
152:4,13 187:19,22
188:4 269:21
**party** 14:17 41:4
44:17 46:19 61:21
68:25 95:21,24
96:21 97:3,8 107:8
107:12 113:25

115:7,11 116:23
118:5 120:14,18
121:21 123:12,24
126:3 140:7 190:3,7
202:6,16 203:5
225:23 226:21,23
227:2,4 228:17,19
275:17,22 276:16
276:16 285:6
**pat** 9:8
**patent** 13:4,18 15:5
15:9,10,25 17:15
18:6,15 29:15,21
30:24 31:4,8 32:12
32:18 57:16,18
58:10,13,25 59:19
60:5,8,12,19 61:12
61:19 63:12 83:19
84:7,13,18,24 91:19
91:22 92:5,8 112:11
112:12 113:25
114:9 118:9 129:18
129:19,20,21,22
130:6,14,21 131:6
131:11,14,16,18
132:3,8,24 133:4,9
133:17 134:2,16,17
134:18,25 135:15
136:9,17,19,25
137:4,19,20,22,23
137:25 138:6,15,25
140:20 143:6,10,14
144:24,24 149:18
149:18 152:7
156:13 180:12,22
181:3,5,9,15 182:20
185:8,20 192:3
193:13 194:2
195:25 196:4,18,21
196:24 197:4,9,17
197:22,23 198:5
199:5 201:14 202:2
202:3 241:23,23
242:3 243:4 244:13
244:15 245:18

252:7,8 253:12
254:2,7 256:17,19
257:7,8,11,12,13,21
260:4,18 264:16,21
265:7,11,11,12,19
265:22,24 266:10
266:10,11,14,17,22
267:5,16,18,24
268:3,20,23 269:6,7
269:18 270:2 287:5
291:25 292:2,2
314:12 315:13,21
316:8 317:21,22,24
318:2
**patented** 260:23
**patenting** 252:9,10
252:15 253:10
254:20 260:16
**patents** 257:10
315:3,6,9
**patient** 4:10,12,13
30:18 70:2,15 71:6
71:23 73:13 95:15
120:25 127:13,18
157:6,7 158:10
159:7,18,25 160:9
164:2 165:12,22
166:6,24 167:13
169:7,9,25 170:2
171:25 172:21
174:5,9 179:12,14
179:15 180:13
181:4,13 182:4,5,21
183:4,10,15,16
184:2,6,7,11,25
185:25 186:9,10,17
186:24 187:7
198:16,22 199:2,11
199:14,15,21 202:6
202:25,25 214:7,13
228:24 239:21,22
239:25 242:12,13
243:12,24 244:2,8
246:5,21 280:6,9

**patient's** 164:7
**patients** 71:12 102:5
111:25 113:17
170:21 181:11
225:5 228:25 229:3
**pattie** 153:7,18,19
**pause** 54:21 149:14
200:25
**pay** 6:22 74:8
**pc** 2:14
**pearson** 286:2
**pending** 133:23
134:16 136:17
138:2,24 143:7,15
144:24 145:2
146:21
**pennsylvania** 216:4
**people** 28:25 29:2
67:9,14 79:13 92:19
157:15 158:2 170:3
173:22 183:3
212:11 236:15
258:23 259:3,9,12
259:17 266:21
279:7 285:21 286:6
287:2 307:12
314:19
**percent** 10:16,17
65:21,22 66:2,2
298:3,5 299:8
**percentage** 67:20
68:2 69:6,10 81:24
**perfect** 111:7
**perfectly** 52:13
119:5
**perform** 11:24 26:8
**performance** 10:19
224:11
**performed** 151:12
229:14
**period** 10:15,21,23
31:17 52:17 86:2,5
86:6 87:6,9,24
89:13 92:15,22
124:23 173:2

EXHIBIT H

Attorneys' Eyes Only

Page 30                                                                 [period - point]

211:19 266:21
271:22
**periodically** 307:12
**permission** 277:2,8
**permit** 304:20
**person** 29:4 188:7
287:17
**personal** 12:23
**personally** 15:14,24
28:13 56:5 288:20
303:22 304:14
**perspective** 16:16
114:3
**peruse** 215:15
**peter** 9:8
**pharmastats** 89:2
**phase** 165:15
**phases** 59:3
**philadelphia** 216:4
262:19
**philosophy** 119:15
119:16 203:3 225:4
225:15 249:11
**phone** 2:5,11,17
72:16 74:5,15,16,19
74:21,22 77:12 78:6
121:23 190:5
311:15 312:3
313:12
**phones** 75:9
**phrase** 126:23
**physician** 21:2,4
23:17 32:21 35:13
36:2,3,4,15,24 37:2
37:3,6,10,15,18,21
37:23,25 38:2,7,18
38:23 39:4,7,10,12
39:16,23 40:9,11,13
40:18,23,25 41:23
42:21 43:2,24 44:4
44:9,15 46:19 47:3
47:16,19,22,24
48:14 49:4,12,16,25
50:8,14,17,19 51:6
51:20 52:4,15 53:2

53:19,23 54:10,18
55:10 56:24 58:17
58:19 59:7,8,14,16
59:19,21 61:22
62:25 63:3,19,21
67:2 71:4 72:15
88:10,17,18 89:10
93:25 94:11,13,15
94:22 95:3,7,11,22
95:23 96:13 97:3,5
97:14,20,25 98:6,7
98:13,15,17 99:4
100:22 101:5,18
102:4,7,13,14 103:2
103:3,10,11,13,19
103:22 104:3,5,6,12
104:13,19 105:3,5,8
106:6,14,24 107:5,9
107:9,11,19 108:7
108:25 109:6 110:7
110:9,15,17,19
111:11,14,15 113:6
114:6 115:13,13
116:10,21 117:18
117:24 118:20
119:3,7 121:9,10,13
122:12,22 124:2
125:20 128:6
129:10,17 130:5
131:5,10,25 132:6
135:9,17 136:10,20
139:8,23 140:11,23
141:4,7,13,18 142:8
145:8 147:2 150:11
151:5,19 152:12,14
152:22 153:3
154:16 155:3,9
156:11 159:14
170:10 182:13
188:7,8 190:2
191:21 193:18
196:9 202:5 203:4
205:17 206:5,11,15
206:19,21 207:7,21
207:22 209:13,21

210:2,3,8,20 211:5
211:23,24 213:7,20
216:7,20 221:9,17
224:2 232:4,5,5,12
234:7,21 236:12,23
237:2 250:7,8,9,11
250:25 251:8,15,22
251:23 253:18,22
256:23 258:24
259:12,16,20,21
275:18,22
**physician's** 203:3
235:11 239:14
**physicians** 24:3
37:24 41:4 60:25
61:3,3 62:12,15,15
62:16 63:7 70:22
71:20 73:10 97:8
102:10 103:16
107:8,13,16 120:16
121:3 124:10 142:2
144:10 145:14
186:13 188:25
198:6,11 205:17,24
206:4,8,9 210:15
211:3 212:13
213:17 216:20,22
217:11 240:2,14,15
246:6,22 247:12,20
250:12 251:23
253:16,22 276:12
290:19 313:13
**picks** 74:15,16
**piece** 73:17
**pilot** 127:25 213:4,5
213:6 214:7
**place** 23:18 49:18
175:15 207:17
209:20,23 231:5
259:10 274:11
320:11
**placed** 275:6
**placement** 216:16
216:25 217:17,20
234:9,23

**places** 276:3
**plaintiff** 1:13 2:7,13
**plan** 4:9 135:13
166:10
**planned** 217:13
**plans** 164:10,11,14
164:18 165:3 166:9
**plastic** 217:5,8
**platform** 32:19
66:12 290:12
**plaza** 2:16
**please** 6:22 7:3,7
18:10,16 29:8 31:14
35:19,25 39:19 42:6
42:18 48:18 53:13
53:16 55:6 56:17
60:16,17 77:2,6
93:21 99:10 100:19
100:21 107:25
115:24 125:25
141:22 143:21
144:5,19,22 145:18
146:10 147:9,17
148:17 149:8
154:12 160:5 165:8
166:21 168:11
173:11,18 178:13
179:10 181:24
182:8 185:5 231:15
231:22 237:8
242:20 245:25
249:3,25 252:3
254:8 258:3,16
260:7 267:11 284:3
284:4 292:23
298:22 303:18
306:9 308:9
**pnmm** 256:17,19,19
257:7
**point** 17:6 24:2
25:14 27:24,25
29:21 59:25 69:3
71:13 79:7 98:23
99:12 100:9 104:21
105:13 115:24

**EXHIBIT H**

Attorneys' Eyes Only

**[point - process]**

116:25 121:2 127:8
140:5 172:25
193:21 206:13
207:15 211:2
234:23 239:8
271:25 274:19
275:5 283:4 289:25
293:19 294:13
295:20 296:5
**points** 34:7 275:3
**policy** 315:9
**poor** 179:24 180:15
180:20 181:13
**pop** 214:25
**portal** 63:3,3 115:13
**portion** 10:14 67:17
82:3
**pos** 117:5 121:25
124:2,12 125:9,15
224:5,13
**posed** 98:3 172:4
**position** 21:8 29:12
29:13 216:15
248:20 278:16,22
**positions** 70:25
**possibilities** 308:3
**possibility** 244:11
273:15
**possible** 73:24 78:23
78:25 122:12
210:13 226:2
**posting** 4:22 280:2
**potential** 111:25
113:17 219:11
289:19,24
**power** 165:18 167:3
278:23 279:4
**power's** 167:16
**powerpoint** 218:8
218:17 219:6
220:24 221:3
229:24 230:9
234:13 238:9
240:21 241:2,6,13
247:5,11,13 262:18

**practice** 21:2 23:17
47:3 121:23 126:4,9
127:2 141:11,15
148:25 164:17,19
190:6 216:3 218:3
224:14 232:2,4,6
233:24 250:12
251:23
**practices** 21:4
216:23,24
**pre** 42:9
**precisely** 65:16
**predecessor** 8:25
**predicament** 183:23
**prefer** 53:14
**premium** 212:6,9,12
212:15 216:16,25
217:10,17,20 221:4
221:7,10,15 222:4
222:19 223:4
224:17 232:16,23
234:9,12,20,23
235:2
**preparation** 13:14
42:21 44:10 48:15
54:24 107:22 108:9
108:20 109:3,8
115:20 116:18
263:14
**prepare** 33:10,24
34:11,18 38:22 39:3
39:15,23 40:8 41:22
42:20 43:19 55:20
109:19 262:25
**prepared** 40:5 168:7
173:25 195:21
205:12 212:25
215:23 237:20
256:4 273:5 279:23
293:12 297:11
312:18
**preparing** 96:3
263:18
**presence** 64:21
216:15,18 217:17

217:20,24 221:9
**present** 62:9 72:16
97:7 118:5 182:15
187:25 188:25
198:11 199:15
244:12 269:14
279:4
**presentation** 4:18
16:24 188:11,18
190:14,16 197:2
218:8,17,22,25
219:10,16 237:16
237:23,25 238:2
239:6 240:22
249:17 253:24,25
262:18
**presented** 15:6
32:23 46:4 71:18
107:13 117:14
183:13 188:2,6
189:17 190:2
192:10 198:22
199:8,11 201:24
216:19 241:9 247:3
252:23 253:23
**presenting** 88:18
193:16 239:25
257:5 300:15
301:10
**presents** 88:17
241:25
**preserve** 75:13,23
76:9
**president** 21:10,16
256:14 305:19,20
**press** 148:2 250:5
**pretty** 191:23
255:20
**previous** 60:24
236:17 246:13
310:5 316:14 320:8
**previously** 5:12 99:8
99:8 108:23 251:19
**prices** 278:10,17,20
279:2,5,10,11

**pricing** 278:23
279:4 280:13,18,19
280:20 282:3
283:10
**primarily** 61:7
**primary** 11:5 64:18
66:12,16 94:6
**prior** 16:5,6 17:24
30:4,18 35:3,9
36:18,21 38:5,7
41:15 42:12 43:8
50:18 52:17 71:11
93:2 97:18 111:3
118:12 129:23
131:18 133:15,16
133:24,25 134:18
134:24 135:5 157:8
183:25 184:6 216:9
218:9 223:24 248:5
259:25 260:6,9,15
260:18,19,25
261:12,21 262:5,10
262:15 267:21
268:3,13,15,17,18
268:21 269:2 270:5
270:17,21 299:3
**private** 11:4,5
**privilege** 19:6 34:21
44:7 54:7
**privileges** 102:13
**probably** 13:15
49:14 81:4 83:4
160:10 171:15,16
207:3 219:7 225:14
226:16,19 252:12
**problem** 148:3
305:23
**problematic** 183:11
196:8
**procedure** 3:3
224:11
**procedures** 224:12
**proceedings** 318:7
**process** 23:18
175:21 207:13

[process - providing]

209:15 210:19 211:9 216:8 248:24

**processor**  114:20

**prod**  214:7,9

**produce**  189:18

**produced**  34:16 108:2 111:6 115:2 129:12 166:14 215:7,8

**producing**  100:11

**product**  34:21 41:14 44:7 57:17,24 58:21 59:4 61:5,10 71:15 108:17 164:12 218:10,11 220:22 233:11 236:17 259:15 280:10 296:8

**production**  3:16 111:17 214:10 230:10 241:12

**productize**  100:10

**products**  35:3,6,8 57:14 58:7,12,16 59:13 60:2,7,18 61:6,14,16,18 63:11 83:17 84:5,10,11,16 84:17 86:16 91:18 164:2,3,5 260:2,13 261:13,16,19,24 262:7,19 263:2,14 263:25 264:4,9 315:12,14,20,24 316:2,7,8

**profession**  126:6 127:2 141:14 223:13 226:18

**professional**  3:9 126:20 223:17 320:6

**professionals**  25:13 25:15 26:3,6,23 27:11 30:4,5 31:10 33:6 105:2

**profile**  211:14,16,18 211:20,22 213:7,12 213:17,20 215:8 222:6,8 228:9 232:3 232:6,12,14,25 233:4,13,17,21 235:12 236:10 253:19,22 313:11

**profiles**  211:24 234:10,16,23

**program**  4:23 70:14 70:16 72:24,25 73:22 74:10,12 104:23 120:24 164:21 213:19 216:8,15,18,21 217:2,24 219:12 262:16 280:3,7,9,10 280:11,13 283:10

**programmer**  166:10

**programming**  259:5

**programs**  74:8 127:25 216:16

**progression**  21:13

**project**  4:9 164:10 164:11,14,18 165:2 165:12 166:8 205:20 213:4,5,6

**promissory**  258:11

**promote**  50:4,10 315:13,25

**promotion**  27:5

**pronounce**  256:8

**propensity**  83:12

**properties**  294:14

**proposition**  77:8

**prosecution**  29:21 130:14,21 131:6 264:15 265:6,14,16 266:6 267:17,18 268:12 269:6,8,18 317:22,25

**protect**  15:5 57:18 133:9

**protected**  19:5,24

**protecting**  132:23

**protective**  147:15 148:23

**prototype**  100:14 211:18 213:7,12,24 215:6 222:6,12,14 224:8,15,17 226:4 227:10 228:9 229:23 234:15 235:4,5 249:13 252:17 253:3

**prototypes**  213:11

**proved**  187:10

**provide**  23:23 27:23 28:2 30:4,17 53:15 56:19 60:25 62:15 63:19,21 77:12 89:10 123:9 139:19 160:3,8 198:16 276:19,21,22 312:24 313:12

**provided**  15:20 26:10 27:23 29:16 29:22 30:7 31:9 32:13 33:5 47:20 61:22,22,23 63:25 97:3 107:22 115:14 116:21 117:22 119:3,21,24 122:24 127:13,19 140:7 142:12,19 144:7,9 144:10 148:10 151:21 157:6,7 202:5,6,15,16 203:2 206:21 207:23 209:2 211:25 218:8 226:3,11 229:3 235:21 236:22 244:7 248:11 250:16 267:5 275:18,19,22,24,25

**provider**  5:7 15:20 56:23,24 66:13,16 71:12 99:5 102:20

102:23 105:8 111:25 112:8,20 113:16 114:16,23 114:24 115:5 117:7 118:19 121:15 122:14,17,24 127:12,14 129:6 138:5 140:25 141:9 200:11,19 201:8,10 203:6 204:4 207:6,9 225:10 231:3 256:12 276:13 290:3 298:9

**providers**  17:7,8 23:24 24:4 26:6 27:21 32:21,21,22 41:15 44:20 57:22 59:15,17 67:11 96:15 97:16 98:8,14 100:16 101:22 102:16 115:20 116:12 117:3,6,8,19 117:22 118:2,14 119:8 120:13,22 122:2 125:6 132:16 139:3,18 141:19,21 142:4,10,23,25 143:8,16 144:8,10 144:11 145:4,9 146:23 147:3 149:20 150:8,12 152:8 155:25 239:6 241:18 242:5,11,15 243:6 244:5 245:21 246:10,24 248:7 255:3 276:19 298:8

**provides**  80:25 221:16

**providing**  14:7 30:5 30:12,18 31:12,18 32:9 41:15 61:23 111:24 113:16 144:12 186:12 205:15 239:10 278:23

EXHIBIT H

Attorneys' Eyes Only

**public** 3:10 50:2
135:24 163:6
176:10 187:6
202:21 203:3
214:15 260:3,14
261:14,17,20,25
262:5,8 263:3
280:18,19 282:4
319:14 320:7
321:24
**publications** 223:19
226:14
**publicly** 162:13
280:20
**pull** 73:4
**pulling** 191:15
**pulmonary** 153:6,9
153:17,18
**purchase** 37:22
247:11,20 300:7
**purchased** 21:3
37:21 284:15
290:21 291:14
**purchasers** 169:19
171:25 172:16
174:25 175:9
**purchasing** 300:5
**purpose** 272:2
273:24
**pursuant** 3:2
**pursue** 283:5
**pushed** 235:16
**put** 44:18 62:16
83:13,22 174:13
194:21 213:8 220:7
307:8
**putting** 235:11

**q**

**qualified** 36:18
137:7 138:18 157:2
**qualify** 28:3 114:5
**quality** 27:11,18
36:4,15,25 37:2,3,6
37:10,21 39:7,10,13

39:16,24 40:9,12,13
40:18,23 41:2,23
42:21 43:2,24 44:4
44:9,15 46:19 47:22
50:14 58:18,18 59:7
59:8,8,14,16,20,20
61:2 62:16 94:11
95:22 102:11
104:23 110:7,9,19
111:11,15 113:6
116:10 117:18,24
119:7 121:13
122:12,22 125:20
126:17,19 128:7
129:10,18 130:5
131:5,10 132:2,6
135:9,17 136:10,20
139:8,23 140:11,24
141:4,8,13,18 142:8
144:12 145:8 147:2
150:11 151:5,19
152:12,14,22 153:3
154:16 155:3,9
156:11 233:25
236:23 237:2 250:9
251:15,24 259:16
259:20,21 277:17
297:21
**qualitycheck.org**
89:21
**question** 6:22,23
12:15 17:5 18:10
19:8 28:19 33:15
38:25 39:18 40:7
42:15 48:17 50:18
51:19 52:3,9,12,19
53:4,6,11,14 54:4,9
54:21 55:8 57:14
60:16 67:16 68:20
77:2,10 83:21
105:21 106:10
109:17 111:9
114:14 120:7
134:11,13 138:10
138:21,23 139:13

139:15 140:18,22
142:16 143:5,13
144:6,14,19,23,25
145:18 146:10,11
148:16 150:14
153:10 154:12,12
156:20,24,25 157:2
157:23 159:2,5
160:4,25 161:2
165:25 166:2
168:18 176:20
181:24 182:8,10
184:8,15,16,17,25
184:25 185:14,19
186:17,23 199:7,19
199:20 200:25
208:9,16,19,22
214:21 215:18
225:2 230:14 233:6
233:7 242:21
243:21 244:16,17
245:4,15 264:18
265:2,21,24 266:19
267:14 268:14
271:5 273:20,21
277:17 284:3
288:22 298:22,23
299:2 303:20
304:12 305:7 306:7
309:13 310:2,4,5,7
310:10,11 315:18
317:13,20
**questioning** 265:3
**questions** 6:16 7:2
36:17 40:5 42:4
51:22,24,25 53:7
54:24 55:5 68:10,15
75:18 76:9,21 113:9
116:4 136:2 146:19
148:8 159:25
161:22,24 162:2,9
165:18 167:4 178:7
179:23 180:19
181:11 182:17
184:11 195:8

215:17 229:9
255:16 268:10
299:19 310:9 315:2
316:19,23
**quick** 55:25 315:2
**quiet** 185:12
**quite** 20:20 56:2
139:13 199:9,18
204:19 211:19
306:6 309:12 310:8
**quote** 70:7

**r**

**r** 6:3 29:9,9 215:20
256:7 287:9
**radar** 93:12
**radically** 10:22
**raise** 278:10,20
279:11
**raising** 279:10
**range** 51:12 130:11
135:20 209:3
**rank** 292:9,11,13
293:16
**rankings** 292:17
**rate** 27:20 62:15
313:11 314:8
**rated** 309:10
**ratemds** 87:3
**rates** 313:4
**rating** 28:4 30:13
59:17 61:24 63:19
132:16 145:13
151:11,23 152:24
153:6,9,20 170:19
180:6,13,16,17
181:17,20,22 182:4
182:5,13,15,21
183:4,10 184:11
186:9,10,13,17
193:18 199:14,17
202:7 244:10
250:20,23,24
251:12 300:11

EXHIBIT H

Attorneys' Eyes Only

Page 34                                                    [ratings - redirected]

**ratings** 5:11 17:7,15
27:23,24 29:16,22
30:2,4,5,7,18 31:9
31:18 32:9,14 33:5
57:22 59:15 61:2
63:6,6,16,17,18,20
88:11 90:9,10 95:15
96:14 97:15,20,25
98:7,13,18,19 99:5
100:16 101:21
102:12,13,14,15,18
141:19,20 142:9,12
142:19 144:12
145:9 147:3 150:12
150:16 151:6,9,13
151:15,21 152:3,13
153:16 154:2,3
170:15 180:2 181:5
181:8,14 183:16
184:2,6,7,25 185:25
188:11 193:17,17
196:9,9,10,11,25
198:6,10,12,12,16
198:20,23 199:2,8
199:12,21 200:2
201:16 203:6 229:4
241:18 242:4,7,15
243:5,8 244:2,5,22
245:20 246:9,17,24
250:16 251:3,8
312:22 313:8
**ratingsmd** 85:10
**raymond** 8:16
**reaction** 290:8
**read** 13:8,11,16
18:10,12,18 68:23
77:3 101:24,25
103:21,24 113:25
114:11 134:5,6,8
137:19,22 142:16
142:17 145:18,20
147:9 148:16 150:4
154:13 157:20
158:23 181:24
182:2,8 187:3

**196:19** 217:21
219:13 242:21,22
254:18,21 257:19
268:5,15,25 284:3,5
288:13 293:25
295:24 298:21
299:3,5 300:16
301:11,13 303:17
303:19 304:7 306:8
306:10,24 313:2,14
319:3
**reading** 41:12
140:19,20 268:18
296:13
**ready** 56:2 157:22
171:12 209:9
272:20
**real** 25:14,18 26:3
27:3,11 62:13 66:15
160:22 273:25
**reality** 123:10
202:16
**realize** 41:17
**really** 57:2 59:3 71:8
74:14 87:10,11 92:3
92:16,18 95:13
114:2 138:22,22
188:13 200:13
224:24 266:2 272:8
280:22 282:14
283:5 286:7 301:20
**realtime** 3:9
**reason** 18:7 32:12
32:17 39:5 62:8
97:10 110:22 111:2
111:3 118:9 129:25
133:7 143:2 153:25
154:6 169:22 209:2
224:9 252:13,25
253:3 255:18
281:14 321:5
**reasonable** 122:10
207:4 208:3,5,7,10
208:14

**reasons** 15:11
132:18,19,20,25
133:2 251:19
252:11 253:6 254:5
255:10,11
**recall** 14:24 16:9
19:18 21:14 22:4
26:15 27:23 29:19
29:25 30:16,19,22
31:15,18,21 32:2,7
33:9 35:21 36:7,14
38:4,6 39:21 40:11
41:6,7 43:4,6 47:21
48:3,5,12 50:3,23
52:6,24 88:11 91:20
94:7 95:5 96:4
106:25 107:2 118:3
118:16 119:2 122:4
124:6,8 125:13
128:3,15 130:10,18
131:7 133:19 135:4
135:9,19 136:6
160:19 165:11,14
172:9 175:14
216:11 218:18
220:3,8 221:6,24
234:20 238:11
239:2,4,24 240:3,19
249:8,12,14 250:5
254:6 256:12
259:21 262:24
264:22 267:2,9
268:2,16 269:4,9
270:6,18,22 272:7
281:11 282:22,22
283:4,14 291:7
292:4 294:19 301:2
304:23 307:11,25
316:22
**recalled** 263:10
**recap** 51:5
**recapitalization**
23:15,21
**receive** 112:6,18,19
114:15 164:9

**received** 7:13,15
44:19,22 104:22
115:4 116:11
118:13 119:8
120:21 121:15
122:13 178:23
205:10 228:18
235:8 315:3
**receiving** 102:6
117:2 127:11
264:22 282:22
**recess** 56:14 93:22
187:14 231:14
269:13,15 312:10
**recipients** 176:10,22
177:2,6 187:6
**recognize** 13:4
**recollection** 35:23
115:17 116:20
118:15 121:17
122:16 131:4 157:9
159:16 166:4 172:4
206:3 250:16
255:13 267:15
283:3 294:3
**reconstruction**
249:10
**record** 18:12,18
68:23 77:3 113:2
134:8 142:17
145:20 149:10,13
149:15 154:13
182:2 194:22 201:3
231:13 242:22
254:21 269:12,17
284:5 299:5 303:19
306:10 314:24
319:5
**red** 275:8
**redacted** 249:15,18
249:19
**redacting** 255:19
**redirected** 64:14
65:17

EXHIBIT H

Attorneys' Eyes Only

**[reduced - reporting]**

reduced 320:12
redundant 310:25
311:9,11
reevaluated 130:12
refer 102:10 103:19
reference 4:4 5:3
117:4 129:25 167:3
206:13 207:15
268:22 295:22
referenced 95:21
104:20 109:10
160:14 164:3 190:4
210:23 211:10
236:25
references 104:6
172:22 234:4 268:3
268:5
referencing 103:14
141:24 161:25
217:7 230:7
referred 101:19
308:12
referring 54:19
55:11 126:5 172:13
175:5 199:5 217:19
224:21 257:7 281:7
295:17
refers 38:18 217:16
221:3 295:18
308:12
reflected 304:24
refresh 39:13
165:20 166:4,23
232:22 269:10
285:16 294:3
refreshed 263:21
refusing 156:25
157:3
regard 13:24 22:18
49:11 139:8
regarding 19:4 44:9
112:7,20 114:15
127:13 215:21
regardless 18:4
45:25 277:25,25

registered 3:8 320:6
regulate 117:13
rejected 266:12
rejection 266:13
relate 202:3 284:19
related 10:8 21:4
22:22 79:17 164:2
216:7 257:4 316:8
320:15
relates 43:25 133:20
135:5,12 136:7,25
140:13,15 162:19
196:24 197:22,23
248:7 265:9,17,18
265:23 272:10
306:16
relating 197:9
relationship 22:13
163:22 211:2 226:6
226:7 271:24 282:2
316:7
relationships 62:11
291:23
relative 65:18 69:8
release 250:5
relevant 80:23
131:18 133:4
134:18 162:7
253:15 287:25
288:16,24 290:18
reliability 277:16
reliable 277:13
relied 298:9
rely 294:7
relying 48:22
remainder 11:9
remarkable 307:15
remarkabledocs.org
89:24
remember 19:10
22:11 31:16 35:20
35:22 36:6,8 47:12
62:4 94:10,24 132:5
135:22 146:23
159:15 165:12

187:20 206:10,11
208:17 210:19
220:14 225:11
229:22 247:25
248:10 256:21
267:3 268:18,22
269:5 270:7 284:17
284:18 309:19
315:22 317:2
remind 50:22
263:16
render 106:21
renew 74:20
repeat 154:12
repeating 98:11
154:12
rephrase 79:6
134:12 176:20
replica 82:7
replicate 189:6
191:9
replicated 70:2
188:15,22 189:22
190:12,13,15
220:13
replicating 64:11
187:19 188:17,18
report 35:13,14 36:2
36:3,3,4 37:6,11,15
37:19,21 38:2,7,24
39:4,8 40:14 41:2
43:2,24,25 44:4,9
44:15,18 45:4,10
46:20 47:20,23,25
48:14 49:4,9,12,16
50:15,18 51:20 52:5
52:16 53:3,20 58:18
58:19,19 59:7,8,8
59:14,16,20,20,21
93:25 94:12,14,23
95:4,7,11,20,22,23
95:25 96:4,5,14,22
97:15,23 98:18 99:4
99:22,25 100:8,22
100:23 101:18

103:2,3 106:14,24
107:5,10,11,13,19
108:7 109:2,7 110:8
110:9,16,18,19
111:11,15 113:6
115:2,12 116:10,18
116:21 117:18,21
118:4,6 119:11,12
119:18 120:2,10
121:14 122:22
123:10,16,23
125:18,20 127:3,10
128:6,7 129:6,10,12
129:18 132:2,6,13
136:10,20 140:6,12
140:24 141:4,8,13
141:18 145:8,23
150:11 151:6,19,22
152:12,14,22 153:4
153:13 155:4,24,25
156:3,7 159:14
169:18 171:25
172:15 174:5,25
175:9 200:10,18
201:8,10 212:6,9,13
214:7,14,18,25
221:4,7,10,15,21
222:5,19,22 223:4
224:5,16,18 230:7
232:16,23 233:4
234:14,19 235:2,5
246:4,6,16,19,21,23
247:12,20 252:6,9
252:16,17 253:21
254:3,24 255:12
258:24 259:10,13
259:16
reporter 3:8,9,9
149:10 179:7
185:16 279:18
320:6
reporter's 320:3
reporting 236:8
321:1

EXHIBIT H

Attorneys' Eyes Only

Page 36

[reports – right]

| | | | |
|---|---|---|---|
| **reports** 4:16 17:8 35:10,12,16 37:23 38:8,19 41:23 42:21 42:23 46:22,25 47:16 49:25 50:9,20 51:6 53:24 54:10,18 55:10,12 59:5 67:23 95:4 96:11,12,24 97:13 98:6,13 100:11 101:5,9 106:22 108:12 111:6 115:3,7,8 116:25 117:11,15 117:25 118:11,18 119:7 122:12,17 124:21,25 125:5,16 130:5 131:5,10 135:10,17,19,23 136:7,25 138:8 139:8,23 140:8 142:9 147:2 154:16 155:10 156:12 183:3 200:14 206:22 207:9,10,23 211:23 212:16 215:21 232:13,14 233:14,17,21,25 234:7,12 235:22 236:11,16,24,24 237:3 250:9,17 251:4,15,24 262:12 262:17 263:21 276:9 **represent** 160:10 232:9 269:25 **representation** 203:8 **representative** 1:7 160:12 240:22 **represented** 307:17 **representing** 202:21 202:22 **represents** 150:18 201:7 | **request** 3:16 112:7 112:19 114:22 127:11 129:7 138:4 139:3,17 155:23 175:20 283:9 **requested** 18:12,18 68:23 77:3 134:8 142:17 145:20 154:13 182:2 242:22 254:21 284:5 299:5 300:12 303:19 306:10 **requesting** 100:7 137:5 **requests** 114:15 **requirements** 131:15 **requires** 140:21 **research** 37:10,15 37:18 38:18 39:4 47:16,19,24 48:14 49:4,12,16,25 50:9 50:17,19 51:6,20 52:5,15 53:2,20,23 54:10,12,14,17,18 55:10,10,11,12,14 66:13 72:15 93:25 94:13,15,22 95:11 95:23 96:13 104:5 106:14,24 107:5,11 107:19 108:7 109:2 109:7 110:15,17 198:10 258:24 259:13 **researched** 202:11 **researching** 67:11 **resembled** 239:3,5 260:22 **reserved** 68:12 **residency** 128:25 155:16 227:24 **resources** 259:15 **respect** 111:2 **respond** 138:9 300:18 304:5,8,25 | 314:10 **responded** 170:21 314:9 **responding** 304:9 304:11 **responds** 99:19 **response** 42:3 111:7 114:22 129:6 155:23 171:7 203:2 266:13,14 304:2 309:8,24 **responses** 171:2 181:7,8 183:12,13 187:2,8 229:9 264:23 267:5 **responsibilities** 13:23 14:4,6 **responsibility** 39:3 **responsible** 26:16 **rest** 146:9 227:23 **restate** 245:2 305:7 **restaurant** 32:4 **restricted** 9:20 10:10,11 11:10 **result** 22:25 57:24 58:21 61:8 70:8 200:6 252:21 283:11,12 320:18 **results** 55:13 72:17 82:14 159:19 161:3 161:19 163:16 169:14 175:12 176:11 177:3,13 178:2,16,20 187:2,9 192:11 196:12,24 198:11,17,20,23 199:3,12,16,22 200:2,8,10,18 201:6 201:9 219:10 239:8 239:10,13 240:2,5 240:13,14,17,21 241:16,17 242:3,14 245:19 248:11,21 250:8 251:17 252:23,24 253:23 | 297:9 **retain** 80:17 **return** 114:6 **returned** 268:2,20 **returning** 114:7 **revenue** 62:16 65:24 70:8,10 92:19 176:6 186:15 **review** 13:13 34:9 34:22 42:23 109:18 116:18 121:3 125:3 204:18 207:14 209:16 218:22 248:24 **reviewed** 46:2 108:21 109:2 110:2 110:4 113:24,25 116:13 207:17 **reviewing** 16:14 95:4 **revisions** 224:12 **revolutionaryhealth** 204:23 **revolutionhealth** 85:12,19 86:14 204:10,15,19 **rich** 82:6 **richmond** 153:8 **right** 6:22 11:14,19 12:3,19 13:21 14:15 16:7 20:23 24:8,12 26:25 27:3 33:6 35:9 36:16,25 37:9 40:3,18 42:4 43:18 45:14 49:21 51:8,18 52:3 54:25 62:25 63:2,8 67:19 69:17 73:25 74:17 75:9,15 75:16 76:22 77:25 78:7,20,22,23 79:3 79:8,9 80:12 81:5 81:14 82:14,15,25 83:5,20 84:14 85:5 85:6,8,10 86:6,8,10 86:12,14,18 88:21 |

EXHIBIT H

Attorneys' Eyes Only

| | | | |
|---|---|---|---|
| 91:20 92:9 93:19 | 224:4 226:8,12 | **risk** 62:17 97:20 | 251:9,22 |
| 94:20 99:23 101:2 | 227:9 228:18,25 | 98:3 172:12,12 | **saw** 109:7 232:16 |
| 101:22 105:14 | 229:4,21 230:3,17 | 173:3,6 177:9 | 234:12 252:6 276:9 |
| 106:15 108:7 | 233:3,11,12,22 | 251:20 | 307:14 |
| 110:11 111:25 | 236:19,20 239:14 | **risks** 172:4 | **saying** 42:13 53:10 |
| 112:8,20 113:5,17 | 240:9 241:17,20 | **rockefeller** 2:16 | 69:8 75:7 112:4 |
| 114:9,16 115:3,5 | 243:10,18 244:16 | **roger** 274:14 | 123:17 138:15 |
| 116:7 118:7 119:21 | 245:2,13 248:8 | **rolled** 70:16 | 147:20,21 161:6 |
| 120:3,6,13 122:8,14 | 249:21 251:21,24 | **rolling** 296:9 | 177:5 236:5 256:25 |
| 123:13,19,19,23 | 252:14 253:4,5 | **room** 149:9,16 | 276:15 282:17 |
| 124:3,11,14 125:19 | 254:6,10 255:3 | 194:23 | 296:4 304:14 309:3 |
| 126:6 127:3,9,14 | 256:24 257:21,23 | **rothgerber** 2:9 | **says** 41:13,19 |
| 128:6,9 129:7,10,15 | 260:25 264:8 | **rothgerber.com** | 100:23 101:3 |
| 131:23 132:5 | 266:18 268:8 | 2:12 | 110:15 126:2 131:2 |
| 135:22 136:10,13 | 270:25 271:4 274:4 | **rothman** 216:2,6,14 | 151:14 163:14,25 |
| 136:20 137:5,17,22 | 275:4 280:3 281:9 | 217:23 218:7,13,14 | 169:21 178:22 |
| 137:23 138:5 139:6 | 281:20 282:6,11 | 218:16 221:8 | 186:23 205:19 |
| 139:9,24 140:9,11 | 283:10,16,21 | 233:10 262:18 | 214:6 216:13 |
| 140:12,25 141:9,15 | 284:11 287:18 | **rothschild** 271:6,17 | 217:12 218:21 |
| 141:19,25 142:3,4,7 | 288:22 289:20 | 272:6 274:21 | 219:9 224:10 |
| 142:10,21 146:16 | 290:21 292:20 | **rough** 205:15 | 227:13,17 229:5,6 |
| 146:23 147:15,24 | 293:2 295:5,11,15 | **roughly** 206:3 211:4 | 229:18 230:2 |
| 148:6 149:3,4,24 | 295:19 296:2 300:2 | **roundup** 9:11 | 233:23 234:23 |
| 150:3,9 151:18,19 | 301:5,9,17,23 302:6 | **row** 308:10 | 235:7 239:24 |
| 152:7,11 153:9,12 | 303:23,24 304:3,8 | **royalties** 315:3,5 | 240:13 242:3 246:4 |
| 153:15,18 154:2,4 | 305:5,10,16,25 | 316:11 | 246:5,23 247:11 |
| 154:10,17,22 | 306:18,22,24 | **rpr** 320:23 | 250:10,14 259:24 |
| 155:11,17,20,25 | 307:22,24 308:3,13 | **rule** 147:11 148:10 | 261:8,12 273:22 |
| 156:5,9,13 158:21 | 308:15,18,24 309:3 | **rules** 3:2 | 275:5 286:17 |
| 159:8 162:14,23 | 311:5,6,7,18 312:9 | **run** 106:4 | 287:24 289:2,9,18 |
| 163:6 168:4,8 169:7 | 312:15 313:7,17,21 | | 289:23 290:7 |
| 170:16,23 172:17 | 314:12,16,20 | **s** | 291:10 294:2,21 |
| 173:7 174:18 | 317:10,19 | **s** 3:16 6:3 215:20 | 295:9,14 300:11,17 |
| 177:18,22 178:6 | **righthealth** 89:4 | 321:5 | 301:9,9,12 303:25 |
| 179:3,25 180:2,13 | **ring** 40:24 74:19,21 | **sale** 23:21 | 308:9 310:20,25 |
| 180:22 181:2,5,10 | 74:23 75:9 77:12 | **sales** 315:14 | 312:22 313:9,15,23 |
| 183:4,16,18,23 | 78:6 259:23 | **sample** 99:22,25 | **scale** 290:12 |
| 190:23 191:4,11 | **rings** 37:7 74:5 | 100:7 298:2 | **schedule** 72:18 |
| 194:18 195:2,16,24 | 87:25 212:14 | **sanction** 47:5 | **school** 7:7,15 8:9 |
| 196:4,13,14,25 | **rip** 300:14,21 301:9 | **sarah** 256:7,9 258:4 | 47:10 128:11,21 |
| 200:2 204:4,5,7,11 | 301:18,20 302:6 | 299:22 306:21 | 155:10 189:13 |
| 210:11,25 214:2 | 303:5,22 304:15 | **satisfaction** 158:11 | 190:5 227:24 |
| 215:2 219:2,22 | 305:24 307:4 | 159:7,18 160:2 | **schools** 26:19 |
| 220:23 221:10,14 | **ripping** 305:5 | 164:2,7 165:13,22 | **science** 90:3 |
| 222:5,7 223:7 224:2 | | 166:6 170:2 250:8 | |

EXHIBIT H

Attorneys' Eyes Only

[scope - seven]

scope  68:11,16
  75:14 148:10
  291:23
score  32:25 69:2,8
  69:12 132:17
  145:14 182:24
  186:13 202:7 244:7
  244:10 250:24
  251:13
scores  61:2 65:20
  69:3 251:18
scott  2:15 6:12
  36:17 42:2 68:9
  76:17 85:13 99:16
  100:13 103:24
  108:3,11 137:9
  143:25 173:22
  193:25 200:24
  205:9 212:22
  273:20 294:8,21
  311:14
scrape  275:12,13,19
scraped  275:8,10
  277:12,19 278:5
scratch  241:14
screen  93:12 179:15
  222:13 229:23
  238:21
screwed  287:10
script  259:5
scrutinized  46:2
se  61:14 188:18
seal  319:18 320:20
search  5:7 25:21
  57:21 60:25 66:23
  66:25 67:8 82:12,14
  82:20 114:17 188:8
  188:12,13 189:17
  191:17,20,20,21
  193:18 196:9,10,12
  239:7 240:13,13,17
  240:21 245:19
  253:23 257:3
  294:22 295:4,10,18
  295:23,25 296:5,15

300:13
searches  67:10 74:9
  192:12 236:12,13
  255:2
searching  56:23
  92:19 192:5 217:8
second  16:18 19:2
  41:25 112:9 123:3
  146:14,15 150:23
  159:10 165:8
  166:20 173:18
  179:9 190:9 193:24
  205:6 214:6 216:13
  232:11 233:8
  255:15 258:3
  267:12 299:11
  300:9 309:5
secondarily  32:22
section  102:3 119:21
  119:24
sectors  257:18,23
secure  175:17
secures  70:24
see  16:15 38:18 41:9
  47:17 51:14 76:22
  83:14 97:14 99:3
  102:12 104:3
  107:18,25 108:6
  109:16 126:24
  131:2 138:14 144:4
  151:14,16,16 153:4
  153:13,19 157:10
  164:14,18,19 167:8
  168:5 169:11
  172:19 174:17
  179:23 182:16
  185:21,24 189:2
  191:7,8 193:7 196:7
  205:21 210:2
  213:10 218:23
  219:21,23 221:3,13
  221:18 225:6
  227:12 228:12
  235:12 236:19
  238:6 239:13

242:13 243:25
  245:18 246:7 249:2
  267:12 269:10
  274:24 279:13
  286:17,18 287:8,22
  288:2 289:5,21
  290:6 291:9,11
  292:6 293:17
  294:21,24 297:14
  305:23 307:2,17
  308:2,10,17 310:23
  311:13
seeing  127:7 250:5
  268:2 291:7
seeking  81:22
seen  37:13 67:23,24
  96:5,10 98:17,20
  100:3 126:23
  165:10,11 187:24
  205:4 222:12
  223:25 226:8,11
  250:4 269:20,22
  291:5 293:4
sees  72:17
select  47:7
sell  274:3,16 280:11
  291:17 315:25
selling  38:8 262:4
  274:23
send  174:15 304:2
sending  100:13
  172:24 174:5
  285:25 297:6
  303:21
sends  287:8,9
senior  24:19 169:3
  256:11
sense  56:9 106:21
  191:23 192:6 211:6
  211:8 272:14
  280:16
sensitive  97:19
sensitivity  62:8
sent  179:16,19 241:4
  241:13 306:20,21

314:10
sentence  163:24
  219:15 289:10
separate  104:7
  211:9 262:10
separated  25:6
separately  128:16
september  169:16
  297:7
series  61:6 68:10
  255:24 266:15
  285:20 312:14
server  112:7 114:19
service  8:4 24:20,21
  24:22 25:2,10,11,13
  25:15,20,21 26:2,4
  26:11,11,22 27:10
  27:21 28:12,15,22
  30:3,14,17 41:14
  61:11 89:10 91:8
  92:17 151:12,24
  152:19 205:17
  206:5,11,15 211:5
servicemagic.com
  24:24
services  21:4 26:8
  35:3,6,8 57:10,15
  58:8,12 60:7,18
  61:18 63:11 83:17
  84:6,10,12,16,17
  86:17 91:18 124:3
  206:20 207:7,22
  209:14,22 210:3,21
  224:2 256:12 260:3
  260:13 261:13,16
  261:19,24 262:8
  263:3,14,25 264:5
  264:10 315:12,14
  315:20,24 316:2,7
set  57:2 105:20,24
  160:9,10 161:22
  179:23 320:12
sets  57:24
seven  223:25

EXHIBIT H

Attorneys' Eyes Only

**[seventeenth - speak]**

seventeenth  2:10
3:6
sex  121:23 190:6
shapiro  294:8,21
295:2,7,24 296:10
296:20
share  10:10,11
66:10 80:15 229:18
229:20 230:2,10,17
shared  67:22,25
68:5 69:6,10,18
70:4,7 255:13
shares  9:20 11:8
shed  62:14
sheet  321:1
sheets  319:4
short  197:13 271:5
shorthand  3:8
320:11
shot  143:25 222:13
229:23 238:21
show  39:20 99:7,8
103:20 108:22
138:13 151:11
157:13 159:13
165:5 168:10 194:3
194:13 201:11
205:5 209:8 212:18
229:8 237:10
241:17 242:4 243:8
250:2 255:5 269:16
272:17 279:15
285:10 290:23
292:25,25 293:7
312:12
showed  133:16,25
134:24 141:18
142:9 198:11
showing  63:6
188:23 196:25
shown  13:2 199:21
shows  69:3 151:6,9
151:12
shut  66:4

sic  88:23 203:11
287:8
side  62:22,23,24
63:7 192:18,18
signature  319:9
320:20
signed  114:2 138:13
138:14 150:4
significant  65:12,14
81:19 106:17
significantly  80:16
signing  131:15
sills  2:14
sillscummis.com
2:18
silly  178:8
similar  57:10 70:16
71:14 76:21 170:4
188:3 193:7 244:12
248:23 249:14
290:13
simple  298:7
simplest  73:2
simply  27:19 144:25
147:25 148:5,7
168:18 238:3
317:14
single  96:21 107:13
263:11
sir  43:9 54:17 58:11
133:24 134:23
138:11,20 139:13
140:23 144:6,18
147:5 150:10
151:16 159:5,15
160:5 178:13
180:12 181:3
182:20 184:10
230:12 242:3 243:3
243:22 244:16
245:11,17 254:11
254:16 266:19
270:4
sit  40:16 64:19
79:11 88:19 91:3

92:6 93:17 119:6
120:11 121:13
122:21 125:14
202:13 207:21
247:18,25 277:5
279:9 281:13 283:7
site  62:25 65:20
67:21 80:25 83:10
87:13 88:9 98:7,15
103:10,11,13,15,20
103:23 104:3,6,10
104:12,13,20,25
105:3,5,7 106:6,19
165:13 189:16
190:21 192:9
211:25 257:2
292:19 293:24
294:5 295:21,23
296:7 312:25
sites  31:25 32:3,6,7
63:19,21,22 68:25
292:15,15 294:17
300:13 314:19,20
situation  287:18
six  207:2,4,25 208:4
208:6,8,10,15,23,23
209:5 210:7,10
240:14
sizable  290:9,15
size  298:2
skip  267:13
slide  224:10 233:9
236:19,22,25 240:7
246:13 247:11
slides  230:10 236:17
247:17
smith  73:5 82:21
soft  217:13,24
sold  23:16 44:18
260:3,13 261:13,16
261:25 262:8
solution  25:24 71:22
71:24 79:18 91:9
166:11,11

solutions  59:12
somebody  73:7,19
74:15 246:16,19
309:23 310:14
somewhat  65:15
soon  190:21 193:7
307:16
sorry  8:12 20:19
33:14 36:20 58:2,6
64:25 68:22 83:22
87:17 98:10 103:24
113:21 115:6 134:4
134:6 140:3,19
142:5 144:17 153:6
179:2 186:20
192:23 200:24
203:14 217:21
219:14 231:18
232:5 236:5,6
238:14 242:9
264:25 271:16
299:12 305:7
sort  25:16,23 162:24
189:14 232:25
sorts  170:15
sounds  224:3 256:24
275:7
soup  36:6 71:9
source  46:3 70:10
121:21 191:13
203:20 225:23
227:20 294:11
sourced  117:7
sources  44:17 46:19
66:24 97:9 190:7
202:20 203:8
225:25 231:7,9
275:14,17 276:7,16
276:17
space  64:3 66:16
290:3
spanish  226:24
speak  34:13 61:13
106:25 128:5
162:18

800-227-8440

973-410-4040

EXHIBIT H

Attorneys' Eyes Only

**speaking** 128:15
267:3
**specialist** 102:9
**specialties** 119:20
227:12 249:10
**specialty** 9:2 20:22
20:25 21:9,12,17
23:3,7,14 24:15
25:6 119:12 124:17
127:3 141:5 191:21
218:15
**specific** 16:23 17:14
18:14 32:6 34:5
35:15 36:14 43:20
46:24 58:17 61:5,5
61:13,16 75:5 99:13
104:23 115:22
117:9 121:5 130:10
131:7 133:19 136:6
163:16 164:21
166:13 181:7 188:4
189:24 190:23
191:4 192:14
195:18,23 215:13
215:16 218:10
224:14 265:22
270:22 299:19
315:18
**specifically** 32:21
62:4 135:4,18
189:21 193:21
220:24 234:3
253:13 299:15
**specifics** 16:25
107:2 128:5 130:3
189:20
**speculate** 126:16
**speculating** 43:10
95:8 220:15
**speculation** 31:11
31:20 123:8 210:17
**speculative** 81:12,13
81:15 83:15
**speed** 265:5,13
266:21 267:16

**spell** 29:8
**spoke** 226:24
**spoken** 230:23
231:10
**sponsorship** 72:24
**spot** 246:12
**spurious** 302:11
**ss** 320:3
**sstimpson** 2:18
**staff** 70:24 71:18
72:20,25 73:24
230:23 231:10
**stage** 105:13 124:9
**stamp** 238:6 291:10
**stand** 22:3 47:13
162:4
**standard** 121:24
126:3 224:17
**standpoint** 10:19
59:4 84:24
**stands** 22:12 256:22
**star** 152:24 153:6,8
**start** 41:12 61:17
72:4,9 74:3 110:4
113:13 117:2,18
127:10,18 136:15
136:16 157:6 207:8
214:21 218:12
220:25
**started** 7:23 9:5
21:14 28:6 36:19
47:22 117:6,10
122:2 125:5 160:15
210:21 211:5
**starting** 10:24 18:20
85:25 111:16 113:6
167:14 190:2
220:25 233:14,15
254:11
**starts** 70:4 73:19
218:20 257:16
293:20
**state** 47:5 195:8
236:13 264:25
320:2,7

**statement** 52:2,11
53:4 64:6 78:10
87:14 165:24 245:9
269:24 273:25
300:19
**statements** 51:23
**states** 1:2
**static** 236:10
**stats** 236:21 292:19
293:24 294:4
295:12
**steadily** 191:7
**steadyhealth** 89:18
89:20
**steal** 301:4,15,19
302:9,13,19 303:14
**stealing** 301:23
306:17
**step** 243:11
**steve** 168:2 299:24
300:10 301:3,7
302:15 303:21
304:5,8,24 305:9,11
305:15,23 306:11
306:22 307:3 308:4
**stimpson** 2:15 3:14
6:8,12 11:18 14:5
16:10,18,20 17:11
17:17,19 18:8,16,19
18:22 19:10,19,25
20:5,11,18 29:20
30:3,8,21 31:5,7
32:3,13,17 33:20
34:22 35:2 36:20,21
39:22 40:3,7,16,21
40:25 42:5,10,17,19
43:16,23 44:8,14
45:7,16,19 46:11,17
48:21 49:3 50:8
52:23 54:8 55:9,15
55:19,22 56:2,7,12
56:16 58:2,4 60:17
61:25 64:15,19 65:3
65:10,13 66:22

68:14,17,20 69:13
74:24 75:16,20 76:2
76:13,22,25 77:9,21
78:3,11,17,22 79:2
79:6,20,22 80:8,11
80:20 83:25 84:4
85:16,18 92:6,12
93:3,20,24 94:21
95:18 96:19 97:22
98:12,24 101:13
102:2,19,24 103:9
104:2,11 105:22
106:9,12 108:4,8,14
108:19,22 110:3
112:5,15,17,23
113:2,11,13,20,22
116:7 118:24 120:9
120:11 121:12,18
121:25 122:18
123:13,22 126:14
127:17 128:4 129:9
129:13 130:13,23
131:3,22 133:21
134:14,22 135:8
136:8,12,15 137:3
137:12,14,16
142:14,21 143:3,5
143:11,13,19,22
144:2,5,20,22 145:7
145:16 146:6,8,13
146:14,17,19 147:6
147:9,12,14,19,22
148:8,12,14,16,19
148:22 149:2,4,7,12
149:17,23 150:19
151:2 152:11
153:11 154:7,15
156:19,22,24
157:12,13,21,25
158:20,23 159:3,6
159:11,13 160:17
162:20 163:9,24
165:2 166:2,15,20
167:10,12,23,24
168:14,16,22,24

**EXHIBIT H**

Attorneys' Eyes Only

**[stimpson - sure]**

| | | | |
|---|---|---|---|
| 170:20 171:4,10,11 | 274:2 275:21 276:8 | **string**  4:10,12,16,21 | 305:23 |
| 171:15,19,23,24 | 277:11,18 278:13 | 4:22,24 5:6,7,10 | **suggestion**  302:6 |
| 172:11,23 173:10 | 278:25 279:15,20 | 215:19 273:6 | **suggests**  159:20 |
| 173:15 175:22 | 281:13 282:15 | **strongly**  160:13 | 162:24 167:19 |
| 176:16 177:16,25 | 283:19,25 284:7,10 | **structure**  50:15 | 169:17 178:21,24 |
| 178:11,14,25 179:6 | 285:2,15,20 287:4 | **structured**  74:7 | 203:2,3 205:18 |
| 180:5,18 181:2,10 | 288:12 291:2,5 | **struggling**  110:22 | 206:17 213:11 |
| 181:23 182:6,11 | 292:22,24 293:7 | 118:8 167:15 | 232:25 296:6,7 |
| 183:2,8,18,22 | 295:9 296:10,23 | 193:19 | 314:17 |
| 184:21 185:7,12,15 | 297:2 298:17,21 | **studies**  7:23 | **suit**  13:4 14:12 |
| 185:19,22,24 186:4 | 299:2,9,17 301:3,8 | **stuff**  76:18 106:22 | 15:14 16:5,6 17:24 |
| 186:16 187:13,16 | 301:17 302:3,17,25 | 196:23 225:10 | 18:7 58:10,13,25 |
| 192:4,13,19,24 | 303:8,11,13 304:18 | 247:6 261:5 276:11 | 60:8,19 61:12,19 |
| 194:6,10,14,18,21 | 304:21 305:8 306:6 | 311:5 313:16 | 63:12 84:7,13,18 |
| 194:25 195:5,7,10 | 306:8,13 307:7,19 | **style**  310:9 | 91:19,22 144:13 |
| 196:3,10 198:21 | 307:21 309:12,14 | **sub**  232:8 | 242:3 243:4 245:18 |
| 199:6,18,25 200:7 | 310:6,11 311:16,20 | **subdirectory**  104:18 | 265:17 315:21 |
| 200:17,22 201:4,22 | 312:2,5,9,12 313:24 | **subject**  60:5 76:19 | **suite**  2:4,10 3:7 |
| 202:8,13,23 203:14 | 314:22,25 315:19 | 99:22 256:17 | 320:24 |
| 204:2,7,10,14,24 | 316:10,16,22 317:8 | **subjective**  170:8 | **summary**  163:25 |
| 205:5 207:20 | 317:16 318:5 | **submitted**  114:2,12 | **super**  63:22 |
| 210:14,18,25 | **stimpson's**  109:17 | 137:23 209:16 | **support**  213:16 |
| 211:12 212:3,5,18 | 116:4 317:13 | **subscribed**  319:11 | **supported**  27:8 |
| 212:21 214:20 | **stock**  9:18 10:9 | 321:21 | 195:17 |
| 215:4,10 225:3 | **stockholder**  24:9 | **subsequent**  9:11 | **suppose**  243:11,24 |
| 227:23 228:5,10,18 | **stoll**  2:3 269:14 | 222:15 | **supposed**  41:18 |
| 228:23 229:18 | **stood**  36:7 | **subset**  67:21 235:5 | 134:12 |
| 231:15,19,22 237:7 | **stop**  190:9 | **subsets**  292:16 | **supposition**  177:4 |
| 237:10,14 238:12 | **stopped**  278:8 | **substance**  20:7,12 | 177:17,18 187:10 |
| 238:17,18 241:21 | **strange**  249:16 | **substantial**  11:8 | **sure**  7:4 15:22 16:23 |
| 242:2,9,20 243:2,10 | **stream**  65:24 | 65:17 67:17 81:25 | 29:13 40:17 43:17 |
| 244:14 245:14,24 | **streams**  176:7 | **substantially**  204:23 | 73:3 83:23 85:16 |
| 246:18 247:4 | **street**  2:4,10 3:6 | **succeed**  284:13 | 87:21 102:2,7 105:6 |
| 248:15 249:15,21 | 320:24 | **successful**  289:3,12 | 105:20 106:13 |
| 249:24 250:2,21 | **strike**  16:18 17:17 | **suddenly**  203:24 | 112:22 120:4 |
| 251:7 252:2,4 | 18:8,19 31:5 58:3 | **sue**  15:2 284:23 | 125:22 130:11 |
| 254:22 255:9,18,22 | 79:20 142:14 143:3 | 285:3,8 | 140:13 152:16 |
| 255:24 258:2,17,22 | 143:11 144:20 | **sued**  290:20 | 157:21 158:19 |
| 260:11 261:4,9,10 | 145:16 146:6 147:6 | **suggest**  157:9 159:9 | 162:5 171:7 190:10 |
| 261:22 263:13,22 | 167:10 181:23 | 228:22 312:7 | 190:24 207:3 |
| 265:10,18 266:2,7,9 | 182:6 184:14 | **suggested**  271:23 | 217:22 229:22 |
| 267:10,15,24 | 224:25 283:25 | **suggesting**  295:8,11 | 240:5 241:9,21 |
| 268:14 269:16 | 299:3 307:19 | 295:13 296:21 | 247:18 255:11 |
| 270:13 271:16 | 309:13 | 300:11 301:4 | 265:2,4 281:6,6 |
| 272:17 273:21 | | 302:12,19 303:4 | 283:20 290:5 292:7 |

EXHiBIT H

Attorneys' Eyes Only

[sure - testimony]

295:16 296:8,16
309:16 312:5
315:17,19 317:4
**surgeon** 97:5 217:9
234:22
**surgeons** 217:6
**surgery** 227:13,15
**surgical** 249:11
**surprise** 259:22
**surrounding** 41:13
**survey** 4:11,12,13
28:2 30:12,14,16
159:19 161:3,12,15
161:19 162:2,9,22
162:25 163:14
165:13,18 167:13
170:2,18,21 175:9
175:11,20,23
176:11,23 177:3,7
177:13 178:2,16,20
179:12,15 181:7,8
183:16 186:11,24
186:25 187:2,7,9
199:15 202:25
229:6,12,13 242:14
248:12 250:8
251:10,10,13,16
**surveys** 28:21 30:8,9
30:17 158:11
160:10,16,23,24
162:12,17,19 163:5
163:13 166:24
169:7 170:2 172:2
172:16 175:2,17,18
176:15 178:22
179:15 229:14
243:25 244:9 251:9
251:22
**suspect** 106:19
160:13 162:5
190:19 278:15
**suspend** 148:6
**suspending** 148:18
149:2

**svp** 256:12
**swear** 247:15
**switched** 298:8
**sworn** 6:5 319:11
320:9 321:21
**synonym** 301:23,24
**system** 70:21 114:6
117:5 121:4 124:2
124:12,18,20 125:4
125:9,15 207:13,16
209:12,15,19
210:10 213:16
224:5,6,14
**systems** 62:11
280:11

---

**t**

**t** 215:20 287:9
**table** 151:14 174:12
175:21
**tabs** 239:22 242:13
243:12
**take** 31:17 55:25
81:19 93:20 101:16
126:15 144:2
150:24 165:8
166:20,20 171:22
172:17 173:18
179:9 187:7 198:22
205:6,7 243:10
255:15,15 311:17
312:7
**taken** 3:5 6:14 11:4
56:14 93:22 95:3
187:14 231:14
269:13 274:11
301:21 312:10
320:11
**takes** 79:2,5 170:8
253:21 278:2
**talk** 34:2,11 39:16
39:23 40:8 41:18
69:13 79:22 84:5,9
84:15 86:2 103:22
104:2 111:15

115:23 130:5
131:25 173:8
197:19,21 220:25
222:16 254:22
277:12 288:15,23
299:18
**talked** 19:20 50:14
55:5 63:10 83:17
93:16 117:12
122:18 142:22
156:4 187:17
204:20 225:8 237:3
256:25 262:21
263:6 268:8 271:6,9
272:9 278:19 313:4
**talking** 36:11 45:22
61:21 63:13 67:9,13
107:8 109:25
112:23 115:9 131:9
134:15 185:15
189:12,16 192:12
195:15 207:5
219:22,24 233:20
234:2 241:22
265:16 276:10
288:8 290:13
**target** 5:9 300:2,4
**team** 24:19 296:8
**technology** 241:5
259:15
**television** 67:7
**tell** 7:6 9:22,23 20:5
35:2,19,25 40:17
41:2,23 42:20 43:5
43:7,9,20 46:17,21
46:24 47:2 49:15,17
49:18,20,24 50:11
51:6,9,19 52:7,14
52:15,20,25 53:8,10
53:18,18,21,22
55:22 57:14 62:7
84:23 106:23 107:4
107:24 108:17
110:25 115:22,24
116:17 117:17

119:6 120:12
121:12 122:21
125:14 148:25
160:21,23 162:16
162:21 167:4
169:13 175:8
184:19,19 185:3,8
186:10 191:5
194:22 208:25
209:5,17 230:18
231:10,24 235:17
270:19 283:7 302:8
309:5,7,14 310:12
**telling** 55:4 152:21
153:2 172:16 187:5
208:23 220:9
266:22 273:14
301:14 303:22
307:3
**tells** 287:11
**tennessee** 7:9,12,16
8:11
**term** 126:23 200:15
**terminated** 148:10
**terminology** 137:11
**terms** 34:6 35:6 94:8
94:9 113:24 133:11
200:14 232:8
241:23 268:19
**test** 49:3,5,15
106:20 215:4 236:4
**tested** 259:3,12,18
**testified** 6:6 55:3
106:12 158:14
230:13 315:20
317:3
**testify** 38:22 39:3
58:5 261:5 320:9
**testifying** 303:9
**testimony** 40:2,20
48:23 64:17,24
68:16 76:6,20 80:7
110:4 112:12
118:17,22 130:17
135:3,14 156:15

**EXHIBIT H**

Attorneys' Eyes Only

**[testimony - time]**

158:17 174:20
187:17 209:25
210:6,7 263:9
300:24 302:22
303:7 306:3 309:23
309:25 310:12
316:4 317:9,17
319:5
**testing** 105:16,17,18
105:23 106:7,14,16
106:24 107:6
127:25 259:6,7,8
**tests** 49:8,10,11,21
49:22 50:5,18,23
53:2,9,19 235:23
**text** 230:9
**thank** 36:23 58:14
65:11 68:18 80:12
85:17 112:16,25
113:12,21 137:15
144:3 154:7 159:21
166:19 186:18,23
187:11 231:20
237:9 245:24
249:24 278:7
279:19 285:13
291:16
**thanks** 271:5 318:5
318:6
**theirs** 295:15
**thing** 25:16,23 37:5
37:12,17 59:6 82:24
88:4 91:11 95:7
109:20,23 126:10
136:14,21 167:15
171:18 196:7 217:3
248:23 263:11
282:3 311:8
**things** 25:7 27:14
47:13 55:18 58:17
58:18 85:14 114:3
124:16 136:9,13
164:20,20 170:22
172:19 189:12,14
193:9 198:14

203:15 212:10
220:10 252:21
253:24 256:25
257:23 258:19
263:11 266:15
288:21 302:10
307:8
**think** 9:10 12:6,10
12:19 21:15 26:22
27:22 35:5 36:2
37:8 40:13 42:2,8
42:10 44:16 46:14
49:9 52:21 54:22
55:24 56:8 59:18
63:18 64:4,10,12,20
66:8,8,9 68:4 72:7
73:18 76:14,17 78:9
81:4,18 83:2 93:7
100:13,14 103:14
106:12,16 108:10
112:3 115:12 123:2
123:8 126:4,10
130:23 137:6 139:4
141:10 158:15
160:10 170:3
171:19 176:14,17
177:11 187:17
188:15,22 189:22
190:12 191:2,11
194:25 195:3 196:5
196:13,23 197:3,8
197:17,18 200:13
201:14,15 202:14
203:7,10,15 204:21
206:14 208:3,7,9
210:7,14,17 211:3,8
213:25 214:16
219:3 220:17
222:11,22 226:16
229:8 231:5 232:2
234:8,14 238:25
241:19 244:18
248:23 249:19
252:12 256:12
258:12 265:24

266:5 272:13
274:17 276:19
277:16,25 281:14
281:21 282:13
286:25 287:7,19,21
288:14 289:18
290:12 295:21,25
299:12 305:8 307:8
310:4 314:9
**thinking** 81:5
244:23 281:12
295:3 301:7
**thinks** 294:22
**third** 41:4 44:17,23
46:19 47:9 61:21
68:25 95:21,24
96:21 97:3,8 107:8
107:12 115:7,10,11
116:23 118:5
120:14,18 121:21
123:12,23,24 126:3
128:8 140:7 154:19
154:25 155:7,13,20
156:5 190:3,7 202:6
202:16 203:5
225:23 226:21,23
226:25 227:4 228:2
228:17,19 234:22
259:24 275:5,17,22
276:16,16 291:18
291:24 308:10
**thought** 95:2 126:12
130:25 132:5
158:18 171:21
288:23 305:3 308:5
310:12 313:5
314:15
**thoughtful** 62:18
**thoughts** 252:19
**thousands** 11:13
12:16
**three** 7:12,22 58:23
72:11 121:22
152:24 153:6
155:19 208:11

**thresholds** 10:18
**thrown** 160:11,18
**tie** 65:16 281:18
**tied** 74:3 236:16,18
**ties** 281:3,5,15
282:18,25
**till** 185:13 245:12
**time** 6:20,20 10:15
13:8,9,11,17 15:5
16:4 18:23 19:11
21:12 22:9 23:11
25:14 27:24,25
29:14 31:7,17,23
35:17 49:24 52:17
63:4 66:14 68:24
74:5 75:19 76:12
86:2,5,5 87:5,9,13
87:24 89:13 92:15
92:22,25 98:23
100:9,16 101:16
104:22 105:10
107:19 112:18,22
113:8,9,14 115:14
118:12 123:25
124:19,20,23 125:4
126:15 127:24
130:12,15,22
133:22 134:15,23
136:17 137:2,25
140:5 143:6,14
144:23,25 146:20
150:24 158:9
159:17 163:4,13,20
171:22 190:25
191:3,5 195:2
196:20 204:19
210:20 211:5,19
222:2 229:19 230:9
231:11 234:25
235:9 239:8 240:17
250:15 269:2
271:10,23,25
272:15 274:19
282:4 292:19
293:15,23 294:4,5

Attorneys' Eyes Only

Page 44                                                                    [time - um]

294:13,16,17 295:5
295:21 296:7
305:19,21 307:10
307:21 308:5 318:6
320:11
**timeframe** 24:15
25:9 36:11 62:3,7
89:19,22,25 90:4,7
97:24 127:21
154:10 157:8
159:17 164:10
166:13 172:3 207:4
**timeline** 169:10,13
**timelines** 169:23
**times** 31:13 148:4
208:11 233:5 235:3
235:15,22 271:9
**timing** 96:12 214:4
229:22
**title** 21:11
**today** 6:13 9:15,24
13:22 14:7 21:18,24
34:6 39:5,24 40:9
40:17 49:7 58:6
60:10 64:20 66:5
79:11 82:3 84:5,10
86:3 87:21,22 88:20
89:19 91:3 92:7
93:9,17 98:25
115:21 119:6
120:11 121:13
122:22 125:14
160:24 167:6
187:17 200:14
202:14 207:21
227:5 247:14,18
248:2 257:2 261:24
262:7,13,22 263:6
264:7,14 270:20
276:9 277:5 278:19
279:9 281:14 283:7
290:14 297:20
299:7 315:20
**told** 17:13,19 42:9
46:18 142:3 177:6

183:9 196:19
202:14 244:20,23
245:3 296:20 313:5
**tomorrow** 278:9
279:2,11
**tone** 56:9
**tool** 164:12 206:6
**top** 41:12 82:16
121:22 239:7 249:9
249:10 255:21
272:23 291:9
299:20
**topic** 38:14 41:9,10
84:9 258:18 259:24
261:11,11 268:13
271:3
**topics** 34:12,19 58:5
68:11 75:23 84:4
85:4 130:11 135:20
**total** 11:12 33:20
224:11,11
**touched** 259:9
**track** 205:19
**tracked** 187:23
294:14
**tracking** 235:14
**trademark** 129:18
131:11,14,19 132:3
134:19 252:7 260:5
264:21 265:12
267:5 269:18 270:2
317:21,25
**traffic** 64:14 65:18
65:20,22 66:9,19
67:21,24 69:6 70:3
70:4 79:3,5 80:19
81:21 82:2,3,4,8
236:8 290:17
294:14
**training** 119:23
227:11
**transcript** 319:3
320:14
**translate** 73:7
278:16

**treating** 225:5
**treatment** 217:10
**trial** 5:5 191:2 192:3
194:2
**tried** 284:10
**true** 55:21,23 83:2
149:17 248:5
257:21 319:5
320:14
**trustworthy** 45:17
46:7
**truth** 320:9
**truthfully** 6:18
**try** 134:14 252:18
252:18 262:25
274:9 287:11
**trying** 17:23 60:6
73:17 100:9 105:15
109:6 110:23 111:6
118:10 122:20
133:21 138:22
189:20 197:6
205:19,24 208:22
233:9,18 235:24
236:14 245:2 265:4
280:12 281:9,15
282:9,10 296:15
308:6 310:4
**tuesday** 33:13
**turn** 100:18 101:19
125:22 141:22
221:12 231:15
238:18 245:25
258:2
**turned** 181:17
182:24 245:9
**turning** 110:13
**turns** 252:20
**twelve** 207:4 208:4,8
208:15,16,19,23
210:7
**twice** 33:12
**two** 7:14,22 8:2,19
33:13,20,23 59:3
65:19 66:13,14 71:8

104:7 170:6 172:19
183:23 198:15
219:10 221:12
255:6 272:18
290:20 291:14
293:8 305:14
316:18
**type** 25:21,24 31:10
47:10 63:21 71:24
110:8 171:6 183:13
186:13 188:11
214:23 251:12
276:20 294:7 306:4
**typed** 213:22
**types** 132:12
**typewritten** 320:13
**typical** 106:3 220:17
225:22
**typically** 26:23
106:16 307:16

### u

**u** 29:9 256:7
**ucompare** 4:24 66:6
78:20 79:2,8 81:11
81:16 82:5 85:6
92:24 278:18
284:11,15,22
285:17 286:3,16
290:21 291:14
**ucompare.com** 86:8
**ucompare.com.**
84:22
**ultimately** 70:6
272:13
**um** 6:19 8:16 20:24
23:9 24:7 25:19
28:16 41:11,21
47:18 68:8 79:25
80:11 84:8 96:19
137:18,24 138:12
139:25 150:6 169:2
174:19 182:19
188:20 195:13
196:16 197:11,24

EXHIBIT H

Attorneys' Eyes Only

**[um - vazquez]**

204:13 238:8 244:3
271:21 276:14
277:4 298:4 310:22
**unaware** 18:13 19:9
37:2 55:13 63:9
91:8
**uncertain** 214:4
296:21
**uncertainty** 96:11
111:3
**uncomfortable**
302:23 303:7,12,14
304:19
**undergraduate** 7:13
**understand** 7:3
11:22 12:2 18:7
38:21 45:7 65:19
73:3 78:18 105:6,21
112:4 123:13
131:15 133:14
134:11,13 163:12
166:8 172:14
182:12 183:23
184:18 186:16
207:16 210:25
230:12 236:6 241:6
244:13 250:22
260:19 280:17,23
288:12 290:11
311:3
**understanding** 12:4
66:23 133:22,24
134:4,6,7,23 142:7
165:15 181:14
196:22 197:15
198:4 220:4,6
252:18 288:4,18
**understood** 58:14
60:9 76:13 83:23
114:12 131:13
134:17 137:20
138:2,15,24 139:15
139:20 140:23
141:3,7,12,17 142:8
143:6,15 144:23

145:2 146:20 150:5
178:15,17
**undertaken** 248:24
**unfamiliar** 90:2
163:23
**unique** 32:19 33:2
57:19 129:22,24
133:9,12 226:7
274:5 309:10 311:4
**united** 1:2 89:9,14
**university** 7:8,9,11
7:15
**unquote** 70:7
**unrelated** 22:22
31:3 167:7 252:10
253:2 312:3
**unsure** 92:24 119:10
**unusual** 283:20
284:6
**unverified** 45:13
46:16
**update** 4:15 213:17
**updated** 218:22
219:16,23 265:22
**upset** 286:23
**use** 41:20 42:11,21
46:14 48:14 71:20
71:23,25 88:10
137:10 167:5
170:25 175:11
177:2,7,13 178:16
182:15 187:8,25
197:3 200:16
201:23 238:4
275:15 294:4,22
295:4,10,20 296:6
314:19,19
**useful** 47:8
**user** 70:9 152:11,21
153:3,11 163:16
230:19 292:18
293:23 294:5,15,17
295:21 313:20
314:8,15,18

**users** 62:9 71:19
83:3 257:6
**uses** 142:25
**usually** 82:16,18,18
82:22,25

---

**v**

**v** 1:14 86:23 87:23
321:3
**vaguely** 212:14
**valid** 76:17
**validate** 117:13
125:3 207:14,14
**validated** 207:17
209:13
**validation** 117:13
210:19
**valuations** 11:24
**value** 9:24 12:7 65:6
65:23 66:2 77:7
78:5 79:18 80:17
83:13
**variable** 74:9
**variety** 45:24 66:24
257:17,22
**various** 33:6 154:3,4
173:22 199:17
294:14
**vazquez** 2:9 3:15
11:15 14:2 16:8
17:9 18:3 19:2,17
19:22 20:3,9,16
29:18,24 30:6,20
31:2,24 32:11,15
33:7,14 34:20,25
36:17 38:13,16
39:17,25 40:4,10,19
40:22 41:25 42:7,13
43:12,22 44:5,11
45:5,15,18,20 46:9
46:13 48:16,23 50:6
52:21 53:12 54:3,20
55:2,21,23,24 56:4
56:8,13 60:14,20
61:20 64:9,16,23

65:2,7,11 66:21
68:7,9,15,18 74:18
75:12,17,22 76:4,16
76:24 77:4,18 78:2
78:8,15,21,24 79:4
79:15 80:6,10,12
83:22 84:3 85:13,17
91:24 92:10,14
93:18 94:20 95:16
96:16 97:17 98:9,22
101:7,23 102:17,21
103:5,24 105:19
106:8 108:2,6,11,16
108:20 109:11,13
109:16,20,22 112:2
112:9,16,21,25
113:8,12,18,21
115:24 116:3
118:21 120:7,23
121:16 122:15,25
123:3,6,21 126:12
126:15 127:15
128:2 129:8,11
130:7,16,20,24
131:20 133:18
134:3,9,20 135:2,25
136:11,14,21 137:8
137:13,15 142:11
142:18 143:17,20
143:23 144:4 145:5
145:11,21,25
146:12,16 147:4,10
147:13,16,20,23
148:13,15,18,21,24
149:6,11,21 150:13
150:24 152:9
153:10 154:5
156:14 157:19,22
158:16,22,25 159:4
160:6 162:15 163:8
163:21 165:23
166:7,19 167:2
168:12,15,18,23
170:17,24 171:9,13
171:17,20 172:8,18

EXHIBIT H

Attorneys' Eyes Only

Page 46                                                                [vazquez - watching]

| | | | |
|---|---|---|---|
| 175:13 176:13 | 304:16 305:6 306:2 | **vimo** 85:21,22 86:23 | 307:22 308:2,4 |
| 177:14,23 178:6,9 | 307:5 309:9 310:3,8 | 86:23,25 | 309:2,7,10,15,24 |
| 178:12 180:3,14,23 | 311:14,17,23 312:3 | **violating** 197:14,16 | 310:14,20 311:11 |
| 181:6,16 182:3,23 | 312:7 313:22 | **violation** 16:16 | 312:23 313:16 |
| 183:5,17,19 184:13 | 315:16 316:3,13,18 | 77:14 194:19 197:4 | 314:15 |
| 185:5,10,13,14,17 | 316:21 317:12,19 | **violations** 18:5 | **vitals.com** 1:15 4:21 |
| 186:3,7 187:12 | 318:4,6 | **virtually** 49:5,7 | 5:6,10 69:9 82:11 |
| 191:25 192:7,15,22 | **vendors** 120:19 | 189:4 283:24 | 84:20 86:2,6 91:21 |
| 193:24 194:8,12,16 | **verification** 46:10 | **visible** 200:6,7 | 184:5 312:22 321:3 |
| 194:20,24 195:4,6,8 | 46:12 | 213:20 | **vitals.com.** 193:8 |
| 196:2,6 198:18 | **verified** 45:3,6,8,11 | **visit** 67:18,18 83:5 | **volume** 75:5 235:25 |
| 199:4,13,23 200:4 | 45:11,13,16 46:7,8 | 83:10,12 | |
| 200:12,20,24 | 46:15 114:23 | **visited** 82:5 87:15 | **w** |
| 201:19 202:4,10,18 | 226:12 227:14,18 | 87:19 88:10 104:21 | **w** 4:16,18 5:9 91:12 |
| 203:12,19 204:6,8 | 228:6,15,20 277:13 | **visiting** 82:9 | **wait** 118:21 170:10 |
| 204:12,17 205:3 | 277:19,24 278:2,3,5 | **visitor** 70:6 | 185:12,13 245:12 |
| 207:11 210:12,16 | **verify** 106:18 | **visits** 69:23 80:18 | 299:11 309:5 |
| 210:22 211:7 | **veritext** 321:1 | **vitals** 4:22,24 15:3,8 | **waive** 108:17 |
| 214:19 215:3 | **version** 16:14 60:23 | 16:5,11,21 17:6,12 | **walk** 192:17 |
| 224:25 227:19 | 71:25 95:12 98:25 | 17:24 18:24 19:12 | **want** 7:4 20:13,14 |
| 228:3,7,16,21 | 108:10 179:19,20 | 19:21 63:15 64:7,22 | 54:19 56:5 60:15 |
| 229:16 231:17,20 | 222:11 262:15 | 65:20 66:3,4,13 | 68:11,20 76:3,8,17 |
| 238:14,16 241:19 | **versions** 111:5 | 67:18,25 69:14,17 | 86:2 96:7 99:11 |
| 241:22 242:6,16,23 | 191:7 | 69:24,25 70:5,8,16 | 108:16 109:5 |
| 243:7 244:6 245:13 | **vertical** 15:19 45:25 | 78:13,18 79:12,23 | 112:13 125:22 |
| 245:22 246:11,25 | 292:16 | 80:2,4,15 81:7,8 | 137:8 138:14 |
| 248:13 249:19,22 | **vest** 10:13,18,21 | 82:2,7,8 83:14,20 | 146:13 148:11,13 |
| 250:18 251:5 | **vesting** 10:10 | 92:21,21,23,25 | 148:15 171:20 |
| 255:20 257:25 | **vests** 10:14 | 180:18 181:10 | 173:12 174:20 |
| 258:21 260:8 261:7 | **veststar** 9:23 11:4,8 | 183:3 184:7 187:18 | 177:13,21 184:2,23 |
| 261:18 262:3 263:8 | 22:15 24:8 286:11 | 187:24 188:15 | 184:24 186:7 |
| 263:16 265:8,15,20 | 287:15 | 189:6 190:19 191:6 | 190:25 193:25 |
| 266:5 267:7,23 | **viable** 92:16 | 201:15 202:9,15,17 | 196:18 200:25 |
| 268:8 270:9 271:15 | **vice** 21:9,16 305:19 | 203:24 204:22 | 215:16 265:2,12 |
| 273:20 275:16 | 305:20 | 225:9 271:24 | 281:4,8 296:16 |
| 276:5 277:9,14 | **video** 33:22 | 272:25 273:15,19 | 311:22 |
| 278:11,21 279:17 | **view** 114:2 180:12 | 274:3,8,9,15,22 | **wanted** 68:9 100:10 |
| 279:19 281:10 | 211:3 260:24 | 278:8 279:2,10 | 106:2 176:22 |
| 282:12 283:17,22 | 287:25 289:3 | 280:2 281:19,22,25 | 242:19 255:11 |
| 284:24 285:13,19 | **viewed** 232:13 233:4 | 282:5,14 283:15,23 | 274:3,16 |
| 286:24 288:10 | 235:3,22 236:10,11 | 284:16 285:17 | **wanting** 280:23 |
| 290:25 295:6 296:3 | 236:25 | 286:3 288:8 289:25 | **warn** 135:25 |
| 298:14 300:23 | **viewing** 224:16 | 291:14 292:9,18,25 | **watching** 283:20 |
| 301:6,16 302:2,14 | **views** 292:18 293:23 | 293:15 294:4,18,23 | 316:24 317:13,15 |
| 302:21 303:6,10 | | 295:3,25 307:8,18 | |

EXHIBIT H

Attorneys' Eyes Only

**[way - yeah]**

**way**  27:20 57:5
64:20 65:18 66:25
69:24 70:14 73:2
74:2,7 76:11 97:19
106:4 110:24
121:19 123:14
153:15 179:23
184:20,22 186:11
188:3 191:17 198:5
198:8 201:16
216:21 236:3
252:22 253:17
282:9 291:25
295:24 296:20
301:13,21 304:13
306:17
**ways**  73:10 191:14
191:16,19 197:14
199:17 201:20
257:3 292:13
300:15 301:10
**we've**  13:2 15:3 19:5
40:15 56:4 57:7,19
65:25 67:3 71:7
74:7 93:16 122:19
126:24,25 140:9
146:17 187:23,24
193:6 223:24
261:10,19 262:12
263:6 268:8 275:17
283:24 311:21
314:8
**web**  21:5 29:17,23
30:2 31:10,19 32:9
32:14 33:6 35:4
49:6 112:6 114:19
129:14 162:12
163:5 164:21
216:15,18 217:16
217:20,24 221:9
275:11 279:11
294:14
**webmd**  63:16 85:8
86:10 92:17 289:20

**website**  15:4,7,15,24
16:5,11,15,21 17:16
18:25 19:12,15,21
22:19,21,21 25:12
25:21 27:6 34:24
35:5,7,9 42:24 43:3
47:20 48:2 51:8
56:22 57:20 58:16
58:21 60:3,3,10,24
61:4,9 62:10,20,22
64:8,22 66:4 67:12
67:18,19 69:24 70:6
70:14,23,25 71:4,17
71:19 72:15 73:4,17
74:16 77:24 78:13
78:13,19,20 79:13
79:14,19,23,24
80:18 82:25 87:16
88:18 89:6,11,15
90:25 91:6,9,22
92:21 93:7 94:9
98:25 101:6 103:4
106:4 110:10
111:20,23 112:6,18
114:14,18 119:4
124:22 129:5
132:14 133:13
137:5 138:5 139:2,7
139:11,16,21,22
140:16 154:9,11
155:23 156:9
160:16,24 161:3
162:9 164:13 167:6
167:16 175:2,10,16
176:12 180:19
182:18 187:19,24
187:25 188:8,24
189:4 191:7,10,15
192:10 193:7 198:6
199:17 200:15
201:17,25 203:20
203:23,24,25
204:15,22 211:19
211:21,23 213:9,13
213:19 214:2,4,10

214:14,23 216:21
217:9 221:23 222:3
222:5,9,20 224:23
225:9,16 229:15
230:2,8,11 234:16
236:2,15 238:22
240:11,23 247:14
247:19 248:3
252:24 253:13,19
254:25 257:5,6
274:6 278:8 279:2
290:18 292:25
293:2 294:13
297:22 307:9,11
**websites**  15:18 32:4
34:24 49:5 65:19
69:4 163:16 192:17
204:3,9 269:6 270:3
270:5,17,21 275:20
276:25 277:7
294:15 298:16
**webster's**  301:21
**wednesday**  3:5
**week**  33:22 247:8
**wego**  91:12
**went**  7:14 8:10
77:24 104:8 121:3
125:9 171:25
172:10 174:21
**wes**  286:2
**whereof**  320:19
**willing**  200:17
**winding**  292:7
**withdraw**  106:11
130:25 214:21
**witness**  18:11 52:22
75:24 113:3,5
118:18 143:18
145:19,22 148:17
177:22 182:9 284:4
298:22 320:19
321:4
**wood**  168:2 299:24
300:10 301:4
303:21 304:5,8

305:10,15,23
306:22 307:3
**word**  152:25 164:5
236:11 303:14
316:23
**words**  245:10
317:14
**work**  8:10 34:21
44:7 83:11 92:4
108:17 206:17
271:19
**worked**  8:4 11:7
106:20 259:10
271:19 305:15
**working**  48:20
167:9 201:2 271:24
295:15 296:7
**worth**  9:24 11:20,21
**write**  263:22
**writing**  259:5
304:14
**wrong**  38:14 59:22
122:3 172:14
182:11 187:18
304:3
**wrote**  305:3

|   x   |
|---|

**x**  3:12 87:23
**xoova**  87:23 303:23
304:15
**xoova.com**  300:14
300:22 301:2

|   y   |
|---|

**yeah**  9:5 20:17 22:6
25:24 27:4 37:4,9
37:16 41:3 59:24
63:18 64:5 65:4,12
69:19,20 73:9 85:20
89:15 92:3 98:25
108:14 110:14
124:15 131:22,24
134:11 136:23
150:16,21 157:21
158:4,18 159:16

EXHIBIT H

Attorneys' Eyes Only

[yeah - zurcher]

168:16 171:11,19
171:23 172:19
174:11,17 188:5
192:8,16 196:11
199:18 200:9
206:18 210:17
219:21,23,23 224:3
236:21 237:6
246:19 253:8
254:14 256:20
261:9 263:20
265:10,19 268:21
273:17 274:5 276:2
276:6 282:7 290:17
293:22 299:17
303:10 306:11
308:19 311:2
**year**   7:9 10:15,21,22
22:7 24:10 43:5,7,9
43:11 48:4,6 52:7
52:14,15,20 100:5
266:21
**years**   7:12,14,19,22
8:2,19 13:15 72:11
126:4,6,9 127:2,2
141:11,14,14 190:5
223:13 226:18
305:14
**yellow**   63:22,23
**yellowpages**   63:23
**yelp**   88:15,16
**yep**   119:22
**yesterday**   33:19
247:7
**york**   2:16 82:21
214:24

| z |
|---|

**z**   29:9
**zurcher**   29:7,10

**EXHIBIT H**