Civil Action No. 11-CV-00520-RM-BNB

**HEALTH GRADES, INC.'S REPLY IN SUPPORT OF MOTION FOR SANCTIONS FOR MDx MEDICAL, INC.'S FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY**

---

**Exhibit C**

**F.R.E. 1006 Summary**

**F.R.E. 1006 Summary Identifying 11,209 Verification Forms Produced by MDx Medical. Inc. on November 19, 2013, Where the Provider Verified in Accordance with Judge Brimmer's Markman Order Three or More of the Physician Information Fields**

|    | BEGDOC       | ENDDOC       |
|----|--------------|--------------|
| 1  | MDX 0107138  | MDX 0107138  |
| 2  | MDX 0107139  | MDX 0107139  |
| 3  | MDX 0107140  | MDX 0107140  |
| 4  | MDX 0107141  | MDX 0107141  |
| 5  | MDX 0107142  | MDX 0107142  |
| 6  | MDX 0107143  | MDX 0107143  |
| 7  | MDX 0107144  | MDX 0107144  |
| 8  | MDX 0107145  | MDX 0107145  |
| 9  | MDX 0107146  | MDX 0107146  |
| 10 | MDX 0107147  | MDX 0107147  |
| 11 | MDX 0107148  | MDX 0107148  |
| 12 | MDX 0107150  | MDX 0107150  |
| 13 | MDX 0107151  | MDX 0107151  |
| 14 | MDX 0107155  | MDX 0107155  |
| 15 | MDX 0107156  | MDX 0107156  |
| 16 | MDX 0107157  | MDX 0107157  |
| 17 | MDX 0107158  | MDX 0107158  |
| 18 | MDX 0107159  | MDX 0107159  |
| 19 | MDX 0107160  | MDX 0107160  |
| 20 | MDX 0107161  | MDX 0107161  |
| 21 | MDX 0107162  | MDX 0107162  |
| 22 | MDX 0107164  | MDX 0107164  |
| 23 | MDX 0107166  | MDX 0107166  |
| 24 | MDX 0107167  | MDX 0107167  |
| 25 | MDX 0107168  | MDX 0107168  |
| 26 | MDX 0107169  | MDX 0107169  |
| 27 | MDX 0107170  | MDX 0107170  |
| 28 | MDX 0107172  | MDX 0107172  |
| 29 | MDX 0107173  | MDX 0107173  |
| 30 | MDX 0107174  | MDX 0107174  |
| 31 | MDX 0107175  | MDX 0107175  |
| 32 | MDX 0107177  | MDX 0107177  |
| 33 | MDX 0107178  | MDX 0107178  |
| 34 | MDX 0107179  | MDX 0107179  |
| 35 | MDX 0107180  | MDX 0107180  |
| 36 | MDX 0107181  | MDX 0107181  |
| 37 | MDX 0107182  | MDX 0107182  |
| 38 | MDX 0107183  | MDX 0107183  |
| 39 | MDX 0107184  | MDX 0107184  |
| 40 | MDX 0107185  | MDX 0107185  |
| 41 | MDX 0107186  | MDX 0107186  |
| 42 | MDX 0107187  | MDX 0107187  |
| 43 | MDX 0107188  | MDX 0107188  |

| | | |
|---|---|---|
| 44 | MDX 0107190 | MDX 0107190 |
| 45 | MDX 0107191 | MDX 0107192 |
| 46 | MDX 0107193 | MDX 0107193 |
| 47 | MDX 0107194 | MDX 0107194 |
| 48 | MDX 0107195 | MDX 0107195 |
| 49 | MDX 0107196 | MDX 0107196 |
| 50 | MDX 0107197 | MDX 0107197 |
| 51 | MDX 0107198 | MDX 0107198 |
| 52 | MDX 0107199 | MDX 0107199 |
| 53 | MDX 0107200 | MDX 0107200 |
| 54 | MDX 0107201 | MDX 0107201 |
| 55 | MDX 0107202 | MDX 0107202 |
| 56 | MDX 0107203 | MDX 0107203 |
| 57 | MDX 0107204 | MDX 0107204 |
| 58 | MDX 0107205 | MDX 0107205 |
| 59 | MDX 0107206 | MDX 0107206 |
| 60 | MDX 0107208 | MDX 0107208 |
| 61 | MDX 0107210 | MDX 0107210 |
| 62 | MDX 0107211 | MDX 0107211 |
| 63 | MDX 0107212 | MDX 0107212 |
| 64 | MDX 0107214 | MDX 0107214 |
| 65 | MDX 0107215 | MDX 0107215 |
| 66 | MDX 0107216 | MDX 0107216 |
| 67 | MDX 0107217 | MDX 0107217 |
| 68 | MDX 0107218 | MDX 0107218 |
| 69 | MDX 0107219 | MDX 0107219 |
| 70 | MDX 0107221 | MDX 0107221 |
| 71 | MDX 0107222 | MDX 0107222 |
| 72 | MDX 0107223 | MDX 0107223 |
| 73 | MDX 0107224 | MDX 0107224 |
| 74 | MDX 0107225 | MDX 0107225 |
| 75 | MDX 0107226 | MDX 0107226 |
| 76 | MDX 0107227 | MDX 0107227 |
| 77 | MDX 0107228 | MDX 0107228 |
| 78 | MDX 0107229 | MDX 0107229 |
| 79 | MDX 0107230 | MDX 0107230 |
| 80 | MDX 0107231 | MDX 0107231 |
| 81 | MDX 0107232 | MDX 0107232 |
| 82 | MDX 0107233 | MDX 0107233 |
| 83 | MDX 0107234 | MDX 0107234 |
| 84 | MDX 0107235 | MDX 0107235 |
| 85 | MDX 0107236 | MDX 0107236 |
| 86 | MDX 0107237 | MDX 0107237 |
| 87 | MDX 0107238 | MDX 0107238 |
| 88 | MDX 0107239 | MDX 0107239 |
| 89 | MDX 0107240 | MDX 0107240 |
| 90 | MDX 0107241 | MDX 0107241 |

| 91  | MDX 0107242 | MDX 0107242 |
| 92  | MDX 0107243 | MDX 0107243 |
| 93  | MDX 0107244 | MDX 0107244 |
| 94  | MDX 0107245 | MDX 0107245 |
| 95  | MDX 0107246 | MDX 0107246 |
| 96  | MDX 0107247 | MDX 0107247 |
| 97  | MDX 0107248 | MDX 0107248 |
| 98  | MDX 0107249 | MDX 0107249 |
| 99  | MDX 0107250 | MDX 0107250 |
| 100 | MDX 0107252 | MDX 0107252 |
| 101 | MDX 0107253 | MDX 0107253 |
| 102 | MDX 0107254 | MDX 0107254 |
| 103 | MDX 0107255 | MDX 0107255 |
| 104 | MDX 0107256 | MDX 0107256 |
| 105 | MDX 0107257 | MDX 0107257 |
| 106 | MDX 0107265 | MDX 0107265 |
| 107 | MDX 0107266 | MDX 0107266 |
| 108 | MDX 0107267 | MDX 0107267 |
| 109 | MDX 0107268 | MDX 0107268 |
| 110 | MDX 0107269 | MDX 0107269 |
| 111 | MDX 0107270 | MDX 0107270 |
| 112 | MDX 0107271 | MDX 0107271 |
| 113 | MDX 0107273 | MDX 0107273 |
| 114 | MDX 0107274 | MDX 0107274 |
| 115 | MDX 0107275 | MDX 0107275 |
| 116 | MDX 0107276 | MDX 0107276 |
| 117 | MDX 0107277 | MDX 0107277 |
| 118 | MDX 0107278 | MDX 0107278 |
| 119 | MDX 0107279 | MDX 0107279 |
| 120 | MDX 0107281 | MDX 0107281 |
| 121 | MDX 0107282 | MDX 0107282 |
| 122 | MDX 0107283 | MDX 0107283 |
| 123 | MDX 0107284 | MDX 0107284 |
| 124 | MDX 0107285 | MDX 0107285 |
| 125 | MDX 0107286 | MDX 0107286 |
| 126 | MDX 0107287 | MDX 0107287 |
| 127 | MDX 0107289 | MDX 0107289 |
| 128 | MDX 0107290 | MDX 0107290 |
| 129 | MDX 0107291 | MDX 0107291 |
| 130 | MDX 0107292 | MDX 0107292 |
| 131 | MDX 0107293 | MDX 0107293 |
| 132 | MDX 0107294 | MDX 0107294 |
| 133 | MDX 0107295 | MDX 0107295 |
| 134 | MDX 0107296 | MDX 0107296 |
| 135 | MDX 0107297 | MDX 0107297 |
| 136 | MDX 0107298 | MDX 0107298 |
| 137 | MDX 0107300 | MDX 0107300 |

| 138 | MDX 0107301 | MDX 0107301 |
| 139 | MDX 0107302 | MDX 0107302 |
| 140 | MDX 0107303 | MDX 0107303 |
| 141 | MDX 0107304 | MDX 0107304 |
| 142 | MDX 0107305 | MDX 0107305 |
| 143 | MDX 0107307 | MDX 0107307 |
| 144 | MDX 0107308 | MDX 0107308 |
| 145 | MDX 0107309 | MDX 0107309 |
| 146 | MDX 0107310 | MDX 0107310 |
| 147 | MDX 0107311 | MDX 0107311 |
| 148 | MDX 0107318 | MDX 0107318 |
| 149 | MDX 0107319 | MDX 0107319 |
| 150 | MDX 0107320 | MDX 0107320 |
| 151 | MDX 0107321 | MDX 0107321 |
| 152 | MDX 0107322 | MDX 0107322 |
| 153 | MDX 0107323 | MDX 0107323 |
| 154 | MDX 0107324 | MDX 0107324 |
| 155 | MDX 0107325 | MDX 0107325 |
| 156 | MDX 0107326 | MDX 0107326 |
| 157 | MDX 0107327 | MDX 0107327 |
| 158 | MDX 0107328 | MDX 0107328 |
| 159 | MDX 0107329 | MDX 0107329 |
| 160 | MDX 0107330 | MDX 0107330 |
| 161 | MDX 0107331 | MDX 0107331 |
| 162 | MDX 0107332 | MDX 0107332 |
| 163 | MDX 0107333 | MDX 0107333 |
| 164 | MDX 0107334 | MDX 0107334 |
| 165 | MDX 0107335 | MDX 0107335 |
| 166 | MDX 0107336 | MDX 0107336 |
| 167 | MDX 0107337 | MDX 0107337 |
| 168 | MDX 0107338 | MDX 0107338 |
| 169 | MDX 0107339 | MDX 0107339 |
| 170 | MDX 0107340 | MDX 0107340 |
| 171 | MDX 0107341 | MDX 0107341 |
| 172 | MDX 0107342 | MDX 0107342 |
| 173 | MDX 0107343 | MDX 0107343 |
| 174 | MDX 0107344 | MDX 0107344 |
| 175 | MDX 0107345 | MDX 0107345 |
| 176 | MDX 0107346 | MDX 0107346 |
| 177 | MDX 0107347 | MDX 0107347 |
| 178 | MDX 0107348 | MDX 0107348 |
| 179 | MDX 0107349 | MDX 0107349 |
| 180 | MDX 0107350 | MDX 0107350 |
| 181 | MDX 0107351 | MDX 0107352 |
| 182 | MDX 0107353 | MDX 0107353 |
| 183 | MDX 0107354 | MDX 0107354 |
| 184 | MDX 0107355 | MDX 0107358 |

| 185 | MDX 0107361 | MDX 0107361 |
| 186 | MDX 0107362 | MDX 0107362 |
| 187 | MDX 0107363 | MDX 0107363 |
| 188 | MDX 0107364 | MDX 0107364 |
| 189 | MDX 0107365 | MDX 0107365 |
| 190 | MDX 0107366 | MDX 0107366 |
| 191 | MDX 0107367 | MDX 0107367 |
| 192 | MDX 0107368 | MDX 0107368 |
| 193 | MDX 0107369 | MDX 0107369 |
| 194 | MDX 0107370 | MDX 0107370 |
| 195 | MDX 0107371 | MDX 0107371 |
| 196 | MDX 0107372 | MDX 0107372 |
| 197 | MDX 0107373 | MDX 0107373 |
| 198 | MDX 0107374 | MDX 0107374 |
| 199 | MDX 0107375 | MDX 0107375 |
| 200 | MDX 0107378 | MDX 0107378 |
| 201 | MDX 0107379 | MDX 0107379 |
| 202 | MDX 0107380 | MDX 0107380 |
| 203 | MDX 0107382 | MDX 0107382 |
| 204 | MDX 0107387 | MDX 0107387 |
| 205 | MDX 0107388 | MDX 0107388 |
| 206 | MDX 0107389 | MDX 0107389 |
| 207 | MDX 0107390 | MDX 0107390 |
| 208 | MDX 0107391 | MDX 0107391 |
| 209 | MDX 0107392 | MDX 0107392 |
| 210 | MDX 0107393 | MDX 0107393 |
| 211 | MDX 0107394 | MDX 0107394 |
| 212 | MDX 0107396 | MDX 0107396 |
| 213 | MDX 0107397 | MDX 0107397 |
| 214 | MDX 0107398 | MDX 0107398 |
| 215 | MDX 0107399 | MDX 0107399 |
| 216 | MDX 0107400 | MDX 0107400 |
| 217 | MDX 0107401 | MDX 0107401 |
| 218 | MDX 0107402 | MDX 0107402 |
| 219 | MDX 0107403 | MDX 0107403 |
| 220 | MDX 0107404 | MDX 0107404 |
| 221 | MDX 0107405 | MDX 0107405 |
| 222 | MDX 0107406 | MDX 0107406 |
| 223 | MDX 0107412 | MDX 0107412 |
| 224 | MDX 0107415 | MDX 0107417 |
| 225 | MDX 0107420 | MDX 0107420 |
| 226 | MDX 0107421 | MDX 0107421 |
| 227 | MDX 0107423 | MDX 0107423 |
| 228 | MDX 0107424 | MDX 0107424 |
| 229 | MDX 0107425 | MDX 0107425 |
| 230 | MDX 0107426 | MDX 0107426 |
| 231 | MDX 0107427 | MDX 0107427 |

| | | |
|---|---|---|
| 232 | MDX 0107428 | MDX 0107428 |
| 233 | MDX 0107429 | MDX 0107429 |
| 234 | MDX 0107430 | MDX 0107430 |
| 235 | MDX 0107431 | MDX 0107431 |
| 236 | MDX 0107432 | MDX 0107432 |
| 237 | MDX 0107433 | MDX 0107433 |
| 238 | MDX 0107434 | MDX 0107434 |
| 239 | MDX 0107435 | MDX 0107435 |
| 240 | MDX 0107436 | MDX 0107436 |
| 241 | MDX 0107437 | MDX 0107437 |
| 242 | MDX 0107438 | MDX 0107438 |
| 243 | MDX 0107439 | MDX 0107439 |
| 244 | MDX 0107440 | MDX 0107440 |
| 245 | MDX 0107441 | MDX 0107441 |
| 246 | MDX 0107442 | MDX 0107442 |
| 247 | MDX 0107443 | MDX 0107443 |
| 248 | MDX 0107444 | MDX 0107444 |
| 249 | MDX 0107445 | MDX 0107445 |
| 250 | MDX 0107446 | MDX 0107446 |
| 251 | MDX 0107447 | MDX 0107447 |
| 252 | MDX 0107448 | MDX 0107448 |
| 253 | MDX 0107449 | MDX 0107449 |
| 254 | MDX 0107450 | MDX 0107450 |
| 255 | MDX 0107451 | MDX 0107451 |
| 256 | MDX 0107452 | MDX 0107452 |
| 257 | MDX 0107453 | MDX 0107453 |
| 258 | MDX 0107454 | MDX 0107454 |
| 259 | MDX 0107455 | MDX 0107455 |
| 260 | MDX 0107456 | MDX 0107456 |
| 261 | MDX 0107457 | MDX 0107457 |
| 262 | MDX 0107458 | MDX 0107458 |
| 263 | MDX 0107459 | MDX 0107459 |
| 264 | MDX 0107460 | MDX 0107460 |
| 265 | MDX 0107461 | MDX 0107461 |
| 266 | MDX 0107462 | MDX 0107462 |
| 267 | MDX 0107463 | MDX 0107463 |
| 268 | MDX 0107464 | MDX 0107464 |
| 269 | MDX 0107465 | MDX 0107465 |
| 270 | MDX 0107466 | MDX 0107466 |
| 271 | MDX 0107467 | MDX 0107467 |
| 272 | MDX 0107468 | MDX 0107468 |
| 273 | MDX 0107469 | MDX 0107469 |
| 274 | MDX 0107470 | MDX 0107470 |
| 275 | MDX 0107471 | MDX 0107471 |
| 276 | MDX 0107472 | MDX 0107472 |
| 277 | MDX 0107473 | MDX 0107473 |
| 278 | MDX 0107474 | MDX 0107474 |

| | | |
|---|---|---|
| 279 | MDX 0107475 | MDX 0107475 |
| 280 | MDX 0107481 | MDX 0107481 |
| 281 | MDX 0107482 | MDX 0107482 |
| 282 | MDX 0107483 | MDX 0107483 |
| 283 | MDX 0107484 | MDX 0107485 |
| 284 | MDX 0107486 | MDX 0107486 |
| 285 | MDX 0107487 | MDX 0107487 |
| 286 | MDX 0107488 | MDX 0107488 |
| 287 | MDX 0107489 | MDX 0107489 |
| 288 | MDX 0107490 | MDX 0107490 |
| 289 | MDX 0107491 | MDX 0107491 |
| 290 | MDX 0107492 | MDX 0107492 |
| 291 | MDX 0107493 | MDX 0107493 |
| 292 | MDX 0107494 | MDX 0107494 |
| 293 | MDX 0107495 | MDX 0107495 |
| 294 | MDX 0107496 | MDX 0107496 |
| 295 | MDX 0107497 | MDX 0107497 |
| 296 | MDX 0107498 | MDX 0107498 |
| 297 | MDX 0107499 | MDX 0107499 |
| 298 | MDX 0107500 | MDX 0107500 |
| 299 | MDX 0107501 | MDX 0107501 |
| 300 | MDX 0107502 | MDX 0107502 |
| 301 | MDX 0107503 | MDX 0107503 |
| 302 | MDX 0107504 | MDX 0107504 |
| 303 | MDX 0107505 | MDX 0107505 |
| 304 | MDX 0107506 | MDX 0107506 |
| 305 | MDX 0107507 | MDX 0107507 |
| 306 | MDX 0107508 | MDX 0107508 |
| 307 | MDX 0107509 | MDX 0107509 |
| 308 | MDX 0107510 | MDX 0107510 |
| 309 | MDX 0107511 | MDX 0107511 |
| 310 | MDX 0107512 | MDX 0107512 |
| 311 | MDX 0107513 | MDX 0107513 |
| 312 | MDX 0107514 | MDX 0107514 |
| 313 | MDX 0107515 | MDX 0107515 |
| 314 | MDX 0107516 | MDX 0107516 |
| 315 | MDX 0107517 | MDX 0107517 |
| 316 | MDX 0107518 | MDX 0107518 |
| 317 | MDX 0107519 | MDX 0107519 |
| 318 | MDX 0107520 | MDX 0107520 |
| 319 | MDX 0107521 | MDX 0107521 |
| 320 | MDX 0107522 | MDX 0107522 |
| 321 | MDX 0107523 | MDX 0107523 |
| 322 | MDX 0107524 | MDX 0107524 |
| 323 | MDX 0107525 | MDX 0107525 |
| 324 | MDX 0107527 | MDX 0107527 |
| 325 | MDX 0107528 | MDX 0107528 |

| 326 | MDX 0107529 | MDX 0107529 |
| 327 | MDX 0107530 | MDX 0107530 |
| 328 | MDX 0107531 | MDX 0107531 |
| 329 | MDX 0107532 | MDX 0107532 |
| 330 | MDX 0107533 | MDX 0107533 |
| 331 | MDX 0107534 | MDX 0107534 |
| 332 | MDX 0107535 | MDX 0107535 |
| 333 | MDX 0107536 | MDX 0107536 |
| 334 | MDX 0107537 | MDX 0107537 |
| 335 | MDX 0107538 | MDX 0107538 |
| 336 | MDX 0107539 | MDX 0107539 |
| 337 | MDX 0107540 | MDX 0107540 |
| 338 | MDX 0107541 | MDX 0107541 |
| 339 | MDX 0107542 | MDX 0107542 |
| 340 | MDX 0107543 | MDX 0107543 |
| 341 | MDX 0107544 | MDX 0107544 |
| 342 | MDX 0107545 | MDX 0107545 |
| 343 | MDX 0107546 | MDX 0107546 |
| 344 | MDX 0107547 | MDX 0107547 |
| 345 | MDX 0107548 | MDX 0107548 |
| 346 | MDX 0107549 | MDX 0107549 |
| 347 | MDX 0107550 | MDX 0107550 |
| 348 | MDX 0107551 | MDX 0107551 |
| 349 | MDX 0107552 | MDX 0107552 |
| 350 | MDX 0107553 | MDX 0107553 |
| 351 | MDX 0107554 | MDX 0107554 |
| 352 | MDX 0107555 | MDX 0107555 |
| 353 | MDX 0107556 | MDX 0107556 |
| 354 | MDX 0107557 | MDX 0107557 |
| 355 | MDX 0107558 | MDX 0107558 |
| 356 | MDX 0107559 | MDX 0107559 |
| 357 | MDX 0107560 | MDX 0107560 |
| 358 | MDX 0107561 | MDX 0107561 |
| 359 | MDX 0107562 | MDX 0107562 |
| 360 | MDX 0107563 | MDX 0107563 |
| 361 | MDX 0107564 | MDX 0107564 |
| 362 | MDX 0107565 | MDX 0107565 |
| 363 | MDX 0107566 | MDX 0107566 |
| 364 | MDX 0107567 | MDX 0107567 |
| 365 | MDX 0107568 | MDX 0107568 |
| 366 | MDX 0107569 | MDX 0107569 |
| 367 | MDX 0107570 | MDX 0107570 |
| 368 | MDX 0107571 | MDX 0107571 |
| 369 | MDX 0107572 | MDX 0107572 |
| 370 | MDX 0107573 | MDX 0107573 |
| 371 | MDX 0107574 | MDX 0107574 |
| 372 | MDX 0107575 | MDX 0107575 |

| 373 | MDX 0107576 | MDX 0107576 |
| 374 | MDX 0107577 | MDX 0107577 |
| 375 | MDX 0107578 | MDX 0107578 |
| 376 | MDX 0107579 | MDX 0107580 |
| 377 | MDX 0107586 | MDX 0107586 |
| 378 | MDX 0107587 | MDX 0107587 |
| 379 | MDX 0107588 | MDX 0107588 |
| 380 | MDX 0107591 | MDX 0107591 |
| 381 | MDX 0107592 | MDX 0107592 |
| 382 | MDX 0107594 | MDX 0107594 |
| 383 | MDX 0107595 | MDX 0107595 |
| 384 | MDX 0107596 | MDX 0107596 |
| 385 | MDX 0107598 | MDX 0107598 |
| 386 | MDX 0107599 | MDX 0107599 |
| 387 | MDX 0107600 | MDX 0107600 |
| 388 | MDX 0107601 | MDX 0107601 |
| 389 | MDX 0107602 | MDX 0107602 |
| 390 | MDX 0107604 | MDX 0107604 |
| 391 | MDX 0107605 | MDX 0107605 |
| 392 | MDX 0107606 | MDX 0107606 |
| 393 | MDX 0107607 | MDX 0107607 |
| 394 | MDX 0107608 | MDX 0107608 |
| 395 | MDX 0107609 | MDX 0107609 |
| 396 | MDX 0107610 | MDX 0107610 |
| 397 | MDX 0107611 | MDX 0107611 |
| 398 | MDX 0107612 | MDX 0107612 |
| 399 | MDX 0107613 | MDX 0107613 |
| 400 | MDX 0107614 | MDX 0107614 |
| 401 | MDX 0107615 | MDX 0107615 |
| 402 | MDX 0107616 | MDX 0107616 |
| 403 | MDX 0107617 | MDX 0107617 |
| 404 | MDX 0107618 | MDX 0107618 |
| 405 | MDX 0107619 | MDX 0107623 |
| 406 | MDX 0107624 | MDX 0107624 |
| 407 | MDX 0107625 | MDX 0107625 |
| 408 | MDX 0107626 | MDX 0107626 |
| 409 | MDX 0107627 | MDX 0107627 |
| 410 | MDX 0107628 | MDX 0107628 |
| 411 | MDX 0107629 | MDX 0107629 |
| 412 | MDX 0107630 | MDX 0107630 |
| 413 | MDX 0107631 | MDX 0107631 |
| 414 | MDX 0107632 | MDX 0107632 |
| 415 | MDX 0107633 | MDX 0107633 |
| 416 | MDX 0107634 | MDX 0107634 |
| 417 | MDX 0107635 | MDX 0107635 |
| 418 | MDX 0107636 | MDX 0107636 |
| 419 | MDX 0107637 | MDX 0107637 |

| | | |
|---|---|---|
| 420 | MDX 0107638 | MDX 0107638 |
| 421 | MDX 0107639 | MDX 0107639 |
| 422 | MDX 0107640 | MDX 0107640 |
| 423 | MDX 0107641 | MDX 0107641 |
| 424 | MDX 0107643 | MDX 0107643 |
| 425 | MDX 0107644 | MDX 0107644 |
| 426 | MDX 0107645 | MDX 0107645 |
| 427 | MDX 0107646 | MDX 0107646 |
| 428 | MDX 0107647 | MDX 0107647 |
| 429 | MDX 0107648 | MDX 0107648 |
| 430 | MDX 0107650 | MDX 0107650 |
| 431 | MDX 0107652 | MDX 0107652 |
| 432 | MDX 0107653 | MDX 0107653 |
| 433 | MDX 0107655 | MDX 0107655 |
| 434 | MDX 0107656 | MDX 0107656 |
| 435 | MDX 0107657 | MDX 0107657 |
| 436 | MDX 0107658 | MDX 0107658 |
| 437 | MDX 0107659 | MDX 0107659 |
| 438 | MDX 0107660 | MDX 0107660 |
| 439 | MDX 0107662 | MDX 0107662 |
| 440 | MDX 0107663 | MDX 0107663 |
| 441 | MDX 0107664 | MDX 0107664 |
| 442 | MDX 0107666 | MDX 0107666 |
| 443 | MDX 0107667 | MDX 0107667 |
| 444 | MDX 0107668 | MDX 0107668 |
| 445 | MDX 0107673 | MDX 0107673 |
| 446 | MDX 0107674 | MDX 0107674 |
| 447 | MDX 0107675 | MDX 0107675 |
| 448 | MDX 0107676 | MDX 0107676 |
| 449 | MDX 0107677 | MDX 0107677 |
| 450 | MDX 0107678 | MDX 0107678 |
| 451 | MDX 0107679 | MDX 0107679 |
| 452 | MDX 0107680 | MDX 0107680 |
| 453 | MDX 0107681 | MDX 0107681 |
| 454 | MDX 0107682 | MDX 0107682 |
| 455 | MDX 0107683 | MDX 0107683 |
| 456 | MDX 0107684 | MDX 0107684 |
| 457 | MDX 0107686 | MDX 0107686 |
| 458 | MDX 0107687 | MDX 0107687 |
| 459 | MDX 0107688 | MDX 0107688 |
| 460 | MDX 0107689 | MDX 0107689 |
| 461 | MDX 0107690 | MDX 0107690 |
| 462 | MDX 0107691 | MDX 0107691 |
| 463 | MDX 0107693 | MDX 0107693 |
| 464 | MDX 0107694 | MDX 0107694 |
| 465 | MDX 0107695 | MDX 0107695 |
| 466 | MDX 0107696 | MDX 0107696 |

| | | |
|---|---|---|
| 467 | MDX 0107697 | MDX 0107697 |
| 468 | MDX 0107698 | MDX 0107698 |
| 469 | MDX 0107699 | MDX 0107699 |
| 470 | MDX 0107701 | MDX 0107701 |
| 471 | MDX 0107702 | MDX 0107702 |
| 472 | MDX 0107703 | MDX 0107703 |
| 473 | MDX 0107704 | MDX 0107704 |
| 474 | MDX 0107705 | MDX 0107705 |
| 475 | MDX 0107706 | MDX 0107706 |
| 476 | MDX 0107707 | MDX 0107707 |
| 477 | MDX 0107708 | MDX 0107708 |
| 478 | MDX 0107709 | MDX 0107709 |
| 479 | MDX 0107712 | MDX 0107712 |
| 480 | MDX 0107713 | MDX 0107713 |
| 481 | MDX 0107714 | MDX 0107714 |
| 482 | MDX 0107715 | MDX 0107715 |
| 483 | MDX 0107716 | MDX 0107716 |
| 484 | MDX 0107717 | MDX 0107717 |
| 485 | MDX 0107720 | MDX 0107720 |
| 486 | MDX 0107721 | MDX 0107721 |
| 487 | MDX 0107722 | MDX 0107722 |
| 488 | MDX 0107729 | MDX 0107729 |
| 489 | MDX 0107730 | MDX 0107730 |
| 490 | MDX 0107731 | MDX 0107731 |
| 491 | MDX 0107732 | MDX 0107732 |
| 492 | MDX 0107733 | MDX 0107733 |
| 493 | MDX 0107734 | MDX 0107734 |
| 494 | MDX 0107735 | MDX 0107735 |
| 495 | MDX 0107736 | MDX 0107736 |
| 496 | MDX 0107737 | MDX 0107737 |
| 497 | MDX 0107738 | MDX 0107738 |
| 498 | MDX 0107739 | MDX 0107739 |
| 499 | MDX 0107740 | MDX 0107740 |
| 500 | MDX 0107741 | MDX 0107741 |
| 501 | MDX 0107742 | MDX 0107742 |
| 502 | MDX 0107743 | MDX 0107743 |
| 503 | MDX 0107744 | MDX 0107744 |
| 504 | MDX 0107745 | MDX 0107745 |
| 505 | MDX 0107746 | MDX 0107746 |
| 506 | MDX 0107748 | MDX 0107748 |
| 507 | MDX 0107749 | MDX 0107749 |
| 508 | MDX 0107750 | MDX 0107750 |
| 509 | MDX 0107751 | MDX 0107751 |
| 510 | MDX 0107752 | MDX 0107752 |
| 511 | MDX 0107753 | MDX 0107753 |
| 512 | MDX 0107754 | MDX 0107754 |
| 513 | MDX 0107755 | MDX 0107755 |

| | | |
|---|---|---|
| 514 | MDX 0107757 | MDX 0107757 |
| 515 | MDX 0107760 | MDX 0107760 |
| 516 | MDX 0107761 | MDX 0107761 |
| 517 | MDX 0107762 | MDX 0107762 |
| 518 | MDX 0107763 | MDX 0107763 |
| 519 | MDX 0107764 | MDX 0107764 |
| 520 | MDX 0107765 | MDX 0107765 |
| 521 | MDX 0107766 | MDX 0107766 |
| 522 | MDX 0107767 | MDX 0107767 |
| 523 | MDX 0107768 | MDX 0107768 |
| 524 | MDX 0107769 | MDX 0107769 |
| 525 | MDX 0107770 | MDX 0107770 |
| 526 | MDX 0107771 | MDX 0107771 |
| 527 | MDX 0107772 | MDX 0107772 |
| 528 | MDX 0107773 | MDX 0107773 |
| 529 | MDX 0107774 | MDX 0107774 |
| 530 | MDX 0107777 | MDX 0107777 |
| 531 | MDX 0107778 | MDX 0107778 |
| 532 | MDX 0107779 | MDX 0107779 |
| 533 | MDX 0107780 | MDX 0107780 |
| 534 | MDX 0107781 | MDX 0107781 |
| 535 | MDX 0107782 | MDX 0107782 |
| 536 | MDX 0107783 | MDX 0107783 |
| 537 | MDX 0107784 | MDX 0107784 |
| 538 | MDX 0107786 | MDX 0107786 |
| 539 | MDX 0107787 | MDX 0107787 |
| 540 | MDX 0107788 | MDX 0107788 |
| 541 | MDX 0107789 | MDX 0107789 |
| 542 | MDX 0107790 | MDX 0107790 |
| 543 | MDX 0107791 | MDX 0107791 |
| 544 | MDX 0107792 | MDX 0107792 |
| 545 | MDX 0107793 | MDX 0107793 |
| 546 | MDX 0107794 | MDX 0107794 |
| 547 | MDX 0107795 | MDX 0107795 |
| 548 | MDX 0107796 | MDX 0107796 |
| 549 | MDX 0107797 | MDX 0107797 |
| 550 | MDX 0107798 | MDX 0107798 |
| 551 | MDX 0107799 | MDX 0107799 |
| 552 | MDX 0107800 | MDX 0107800 |
| 553 | MDX 0107801 | MDX 0107801 |
| 554 | MDX 0107802 | MDX 0107802 |
| 555 | MDX 0107803 | MDX 0107803 |
| 556 | MDX 0107804 | MDX 0107804 |
| 557 | MDX 0107805 | MDX 0107805 |
| 558 | MDX 0107806 | MDX 0107806 |
| 559 | MDX 0107807 | MDX 0107807 |
| 560 | MDX 0107808 | MDX 0107808 |

| 561 | MDX 0107809 | MDX 0107809 |
| 562 | MDX 0107810 | MDX 0107810 |
| 563 | MDX 0107811 | MDX 0107811 |
| 564 | MDX 0107812 | MDX 0107812 |
| 565 | MDX 0107814 | MDX 0107814 |
| 566 | MDX 0107815 | MDX 0107815 |
| 567 | MDX 0107816 | MDX 0107816 |
| 568 | MDX 0107817 | MDX 0107817 |
| 569 | MDX 0107818 | MDX 0107818 |
| 570 | MDX 0107819 | MDX 0107819 |
| 571 | MDX 0107820 | MDX 0107820 |
| 572 | MDX 0107821 | MDX 0107821 |
| 573 | MDX 0107822 | MDX 0107822 |
| 574 | MDX 0107823 | MDX 0107823 |
| 575 | MDX 0107824 | MDX 0107824 |
| 576 | MDX 0107825 | MDX 0107825 |
| 577 | MDX 0107826 | MDX 0107826 |
| 578 | MDX 0107827 | MDX 0107827 |
| 579 | MDX 0107828 | MDX 0107828 |
| 580 | MDX 0107829 | MDX 0107829 |
| 581 | MDX 0107830 | MDX 0107830 |
| 582 | MDX 0107831 | MDX 0107831 |
| 583 | MDX 0107832 | MDX 0107832 |
| 584 | MDX 0107833 | MDX 0107833 |
| 585 | MDX 0107834 | MDX 0107834 |
| 586 | MDX 0107835 | MDX 0107835 |
| 587 | MDX 0107836 | MDX 0107836 |
| 588 | MDX 0107837 | MDX 0107837 |
| 589 | MDX 0107838 | MDX 0107838 |
| 590 | MDX 0107839 | MDX 0107839 |
| 591 | MDX 0107840 | MDX 0107840 |
| 592 | MDX 0107841 | MDX 0107841 |
| 593 | MDX 0107842 | MDX 0107842 |
| 594 | MDX 0107843 | MDX 0107843 |
| 595 | MDX 0107844 | MDX 0107844 |
| 596 | MDX 0107845 | MDX 0107845 |
| 597 | MDX 0107846 | MDX 0107846 |
| 598 | MDX 0107847 | MDX 0107847 |
| 599 | MDX 0107848 | MDX 0107848 |
| 600 | MDX 0107849 | MDX 0107849 |
| 601 | MDX 0107850 | MDX 0107850 |
| 602 | MDX 0107851 | MDX 0107851 |
| 603 | MDX 0107852 | MDX 0107852 |
| 604 | MDX 0107853 | MDX 0107853 |
| 605 | MDX 0107854 | MDX 0107854 |
| 606 | MDX 0107855 | MDX 0107855 |
| 607 | MDX 0107856 | MDX 0107856 |

| 608 | MDX 0107857 | MDX 0107857 |
| 609 | MDX 0107858 | MDX 0107858 |
| 610 | MDX 0107859 | MDX 0107859 |
| 611 | MDX 0107860 | MDX 0107860 |
| 612 | MDX 0107861 | MDX 0107861 |
| 613 | MDX 0107862 | MDX 0107862 |
| 614 | MDX 0107863 | MDX 0107863 |
| 615 | MDX 0107864 | MDX 0107864 |
| 616 | MDX 0107865 | MDX 0107865 |
| 617 | MDX 0107867 | MDX 0107867 |
| 618 | MDX 0107868 | MDX 0107868 |
| 619 | MDX 0107869 | MDX 0107869 |
| 620 | MDX 0107870 | MDX 0107870 |
| 621 | MDX 0107871 | MDX 0107871 |
| 622 | MDX 0107872 | MDX 0107872 |
| 623 | MDX 0107873 | MDX 0107873 |
| 624 | MDX 0107874 | MDX 0107874 |
| 625 | MDX 0107875 | MDX 0107875 |
| 626 | MDX 0107876 | MDX 0107876 |
| 627 | MDX 0107877 | MDX 0107877 |
| 628 | MDX 0107880 | MDX 0107880 |
| 629 | MDX 0107881 | MDX 0107881 |
| 630 | MDX 0107882 | MDX 0107882 |
| 631 | MDX 0107883 | MDX 0107883 |
| 632 | MDX 0107884 | MDX 0107884 |
| 633 | MDX 0107885 | MDX 0107885 |
| 634 | MDX 0107886 | MDX 0107886 |
| 635 | MDX 0107887 | MDX 0107887 |
| 636 | MDX 0107888 | MDX 0107888 |
| 637 | MDX 0107889 | MDX 0107889 |
| 638 | MDX 0107890 | MDX 0107890 |
| 639 | MDX 0107891 | MDX 0107891 |
| 640 | MDX 0107892 | MDX 0107892 |
| 641 | MDX 0107893 | MDX 0107893 |
| 642 | MDX 0107894 | MDX 0107894 |
| 643 | MDX 0107895 | MDX 0107895 |
| 644 | MDX 0107896 | MDX 0107896 |
| 645 | MDX 0107898 | MDX 0107898 |
| 646 | MDX 0107899 | MDX 0107899 |
| 647 | MDX 0107901 | MDX 0107901 |
| 648 | MDX 0107902 | MDX 0107902 |
| 649 | MDX 0107903 | MDX 0107903 |
| 650 | MDX 0107904 | MDX 0107904 |
| 651 | MDX 0107905 | MDX 0107905 |
| 652 | MDX 0107906 | MDX 0107906 |
| 653 | MDX 0107907 | MDX 0107907 |
| 654 | MDX 0107908 | MDX 0107908 |

| | | |
|---|---|---|
| 655 | MDX 0107909 | MDX 0107909 |
| 656 | MDX 0107910 | MDX 0107910 |
| 657 | MDX 0107911 | MDX 0107911 |
| 658 | MDX 0107913 | MDX 0107913 |
| 659 | MDX 0107914 | MDX 0107914 |
| 660 | MDX 0107915 | MDX 0107915 |
| 661 | MDX 0107916 | MDX 0107916 |
| 662 | MDX 0107917 | MDX 0107917 |
| 663 | MDX 0107918 | MDX 0107918 |
| 664 | MDX 0107919 | MDX 0107919 |
| 665 | MDX 0107920 | MDX 0107920 |
| 666 | MDX 0107921 | MDX 0107921 |
| 667 | MDX 0107922 | MDX 0107922 |
| 668 | MDX 0107923 | MDX 0107923 |
| 669 | MDX 0107924 | MDX 0107924 |
| 670 | MDX 0107925 | MDX 0107925 |
| 671 | MDX 0107926 | MDX 0107926 |
| 672 | MDX 0107927 | MDX 0107927 |
| 673 | MDX 0107928 | MDX 0107928 |
| 674 | MDX 0107929 | MDX 0107929 |
| 675 | MDX 0107930 | MDX 0107930 |
| 676 | MDX 0107931 | MDX 0107931 |
| 677 | MDX 0107932 | MDX 0107932 |
| 678 | MDX 0107933 | MDX 0107933 |
| 679 | MDX 0107934 | MDX 0107934 |
| 680 | MDX 0107935 | MDX 0107935 |
| 681 | MDX 0107937 | MDX 0107937 |
| 682 | MDX 0107938 | MDX 0107938 |
| 683 | MDX 0107939 | MDX 0107939 |
| 684 | MDX 0107941 | MDX 0107941 |
| 685 | MDX 0107942 | MDX 0107942 |
| 686 | MDX 0107943 | MDX 0107943 |
| 687 | MDX 0107944 | MDX 0107944 |
| 688 | MDX 0107945 | MDX 0107945 |
| 689 | MDX 0107946 | MDX 0107946 |
| 690 | MDX 0107947 | MDX 0107947 |
| 691 | MDX 0107948 | MDX 0107948 |
| 692 | MDX 0107949 | MDX 0107949 |
| 693 | MDX 0107950 | MDX 0107950 |
| 694 | MDX 0107952 | MDX 0107952 |
| 695 | MDX 0107953 | MDX 0107953 |
| 696 | MDX 0107954 | MDX 0107954 |
| 697 | MDX 0107955 | MDX 0107955 |
| 698 | MDX 0107956 | MDX 0107956 |
| 699 | MDX 0107957 | MDX 0107957 |
| 700 | MDX 0107958 | MDX 0107958 |
| 701 | MDX 0107959 | MDX 0107959 |

| | | |
|---|---|---|
| 702 | MDX 0107960 | MDX 0107960 |
| 703 | MDX 0107961 | MDX 0107961 |
| 704 | MDX 0107962 | MDX 0107962 |
| 705 | MDX 0107963 | MDX 0107963 |
| 706 | MDX 0107964 | MDX 0107964 |
| 707 | MDX 0107965 | MDX 0107965 |
| 708 | MDX 0107967 | MDX 0107967 |
| 709 | MDX 0107968 | MDX 0107968 |
| 710 | MDX 0107969 | MDX 0107969 |
| 711 | MDX 0107970 | MDX 0107970 |
| 712 | MDX 0107971 | MDX 0107971 |
| 713 | MDX 0107972 | MDX 0107972 |
| 714 | MDX 0107973 | MDX 0107973 |
| 715 | MDX 0107974 | MDX 0107974 |
| 716 | MDX 0107975 | MDX 0107975 |
| 717 | MDX 0107976 | MDX 0107976 |
| 718 | MDX 0107977 | MDX 0107977 |
| 719 | MDX 0107978 | MDX 0107978 |
| 720 | MDX 0107979 | MDX 0107979 |
| 721 | MDX 0107980 | MDX 0107980 |
| 722 | MDX 0107981 | MDX 0107981 |
| 723 | MDX 0107982 | MDX 0107982 |
| 724 | MDX 0107983 | MDX 0107983 |
| 725 | MDX 0107984 | MDX 0107984 |
| 726 | MDX 0107985 | MDX 0107985 |
| 727 | MDX 0107986 | MDX 0107986 |
| 728 | MDX 0107987 | MDX 0107987 |
| 729 | MDX 0107988 | MDX 0107988 |
| 730 | MDX 0107989 | MDX 0107989 |
| 731 | MDX 0107990 | MDX 0107990 |
| 732 | MDX 0107991 | MDX 0107991 |
| 733 | MDX 0107992 | MDX 0107992 |
| 734 | MDX 0107993 | MDX 0107993 |
| 735 | MDX 0107994 | MDX 0107995 |
| 736 | MDX 0107996 | MDX 0107996 |
| 737 | MDX 0107997 | MDX 0107997 |
| 738 | MDX 0107998 | MDX 0107998 |
| 739 | MDX 0108000 | MDX 0108000 |
| 740 | MDX 0108002 | MDX 0108002 |
| 741 | MDX 0108003 | MDX 0108003 |
| 742 | MDX 0108005 | MDX 0108005 |
| 743 | MDX 0108006 | MDX 0108006 |
| 744 | MDX 0108009 | MDX 0108009 |
| 745 | MDX 0108010 | MDX 0108010 |
| 746 | MDX 0108011 | MDX 0108011 |
| 747 | MDX 0108012 | MDX 0108012 |
| 748 | MDX 0108013 | MDX 0108013 |

| | | |
|---|---|---|
| 749 | MDX 0108014 | MDX 0108014 |
| 750 | MDX 0108015 | MDX 0108015 |
| 751 | MDX 0108016 | MDX 0108016 |
| 752 | MDX 0108018 | MDX 0108018 |
| 753 | MDX 0108020 | MDX 0108020 |
| 754 | MDX 0108022 | MDX 0108022 |
| 755 | MDX 0108023 | MDX 0108023 |
| 756 | MDX 0108026 | MDX 0108026 |
| 757 | MDX 0108028 | MDX 0108028 |
| 758 | MDX 0108030 | MDX 0108030 |
| 759 | MDX 0108036 | MDX 0108036 |
| 760 | MDX 0108038 | MDX 0108038 |
| 761 | MDX 0108039 | MDX 0108039 |
| 762 | MDX 0108040 | MDX 0108040 |
| 763 | MDX 0108042 | MDX 0108042 |
| 764 | MDX 0108043 | MDX 0108043 |
| 765 | MDX 0108045 | MDX 0108045 |
| 766 | MDX 0108056 | MDX 0108056 |
| 767 | MDX 0108057 | MDX 0108057 |
| 768 | MDX 0108058 | MDX 0108058 |
| 769 | MDX 0108059 | MDX 0108059 |
| 770 | MDX 0108060 | MDX 0108060 |
| 771 | MDX 0108061 | MDX 0108061 |
| 772 | MDX 0108062 | MDX 0108062 |
| 773 | MDX 0108063 | MDX 0108063 |
| 774 | MDX 0108064 | MDX 0108064 |
| 775 | MDX 0108065 | MDX 0108065 |
| 776 | MDX 0108066 | MDX 0108066 |
| 777 | MDX 0108067 | MDX 0108067 |
| 778 | MDX 0108068 | MDX 0108069 |
| 779 | MDX 0108070 | MDX 0108070 |
| 780 | MDX 0108071 | MDX 0108071 |
| 781 | MDX 0108074 | MDX 0108074 |
| 782 | MDX 0108075 | MDX 0108075 |
| 783 | MDX 0108077 | MDX 0108077 |
| 784 | MDX 0108078 | MDX 0108078 |
| 785 | MDX 0108080 | MDX 0108080 |
| 786 | MDX 0108081 | MDX 0108081 |
| 787 | MDX 0108082 | MDX 0108082 |
| 788 | MDX 0108083 | MDX 0108083 |
| 789 | MDX 0108084 | MDX 0108084 |
| 790 | MDX 0108085 | MDX 0108086 |
| 791 | MDX 0108087 | MDX 0108087 |
| 792 | MDX 0108088 | MDX 0108088 |
| 793 | MDX 0108089 | MDX 0108089 |
| 794 | MDX 0108090 | MDX 0108090 |
| 795 | MDX 0108092 | MDX 0108092 |

| 796 | MDX 0108093 | MDX 0108093 |
| 797 | MDX 0108094 | MDX 0108094 |
| 798 | MDX 0108095 | MDX 0108095 |
| 799 | MDX 0108096 | MDX 0108096 |
| 800 | MDX 0108097 | MDX 0108097 |
| 801 | MDX 0108099 | MDX 0108099 |
| 802 | MDX 0108100 | MDX 0108100 |
| 803 | MDX 0108101 | MDX 0108101 |
| 804 | MDX 0108102 | MDX 0108102 |
| 805 | MDX 0108103 | MDX 0108103 |
| 806 | MDX 0108104 | MDX 0108104 |
| 807 | MDX 0108105 | MDX 0108105 |
| 808 | MDX 0108106 | MDX 0108106 |
| 809 | MDX 0108107 | MDX 0108107 |
| 810 | MDX 0108108 | MDX 0108108 |
| 811 | MDX 0108109 | MDX 0108109 |
| 812 | MDX 0108110 | MDX 0108110 |
| 813 | MDX 0108111 | MDX 0108111 |
| 814 | MDX 0108112 | MDX 0108112 |
| 815 | MDX 0108113 | MDX 0108113 |
| 816 | MDX 0108114 | MDX 0108114 |
| 817 | MDX 0108115 | MDX 0108115 |
| 818 | MDX 0108116 | MDX 0108116 |
| 819 | MDX 0108119 | MDX 0108119 |
| 820 | MDX 0108120 | MDX 0108121 |
| 821 | MDX 0108130 | MDX 0108130 |
| 822 | MDX 0108132 | MDX 0108132 |
| 823 | MDX 0108133 | MDX 0108133 |
| 824 | MDX 0108135 | MDX 0108135 |
| 825 | MDX 0108136 | MDX 0108136 |
| 826 | MDX 0108138 | MDX 0108138 |
| 827 | MDX 0108139 | MDX 0108139 |
| 828 | MDX 0108140 | MDX 0108140 |
| 829 | MDX 0108141 | MDX 0108141 |
| 830 | MDX 0108142 | MDX 0108142 |
| 831 | MDX 0108143 | MDX 0108143 |
| 832 | MDX 0108144 | MDX 0108144 |
| 833 | MDX 0108145 | MDX 0108145 |
| 834 | MDX 0108146 | MDX 0108146 |
| 835 | MDX 0108147 | MDX 0108147 |
| 836 | MDX 0108148 | MDX 0108148 |
| 837 | MDX 0108149 | MDX 0108149 |
| 838 | MDX 0108150 | MDX 0108150 |
| 839 | MDX 0108151 | MDX 0108151 |
| 840 | MDX 0108152 | MDX 0108152 |
| 841 | MDX 0108153 | MDX 0108153 |
| 842 | MDX 0108154 | MDX 0108154 |

| | | |
|---|---|---|
| 843 | MDX 0108156 | MDX 0108156 |
| 844 | MDX 0108157 | MDX 0108157 |
| 845 | MDX 0108158 | MDX 0108158 |
| 846 | MDX 0108159 | MDX 0108159 |
| 847 | MDX 0108160 | MDX 0108160 |
| 848 | MDX 0108161 | MDX 0108161 |
| 849 | MDX 0108162 | MDX 0108162 |
| 850 | MDX 0108163 | MDX 0108163 |
| 851 | MDX 0108164 | MDX 0108164 |
| 852 | MDX 0108165 | MDX 0108165 |
| 853 | MDX 0108166 | MDX 0108166 |
| 854 | MDX 0108167 | MDX 0108167 |
| 855 | MDX 0108168 | MDX 0108168 |
| 856 | MDX 0108169 | MDX 0108169 |
| 857 | MDX 0108170 | MDX 0108170 |
| 858 | MDX 0108171 | MDX 0108171 |
| 859 | MDX 0108172 | MDX 0108172 |
| 860 | MDX 0108173 | MDX 0108173 |
| 861 | MDX 0108174 | MDX 0108174 |
| 862 | MDX 0108175 | MDX 0108175 |
| 863 | MDX 0108176 | MDX 0108176 |
| 864 | MDX 0108177 | MDX 0108177 |
| 865 | MDX 0108178 | MDX 0108178 |
| 866 | MDX 0108179 | MDX 0108179 |
| 867 | MDX 0108180 | MDX 0108180 |
| 868 | MDX 0108181 | MDX 0108181 |
| 869 | MDX 0108182 | MDX 0108182 |
| 870 | MDX 0108183 | MDX 0108183 |
| 871 | MDX 0108184 | MDX 0108184 |
| 872 | MDX 0108185 | MDX 0108185 |
| 873 | MDX 0108186 | MDX 0108186 |
| 874 | MDX 0108187 | MDX 0108187 |
| 875 | MDX 0108188 | MDX 0108188 |
| 876 | MDX 0108189 | MDX 0108189 |
| 877 | MDX 0108190 | MDX 0108190 |
| 878 | MDX 0108191 | MDX 0108191 |
| 879 | MDX 0108192 | MDX 0108192 |
| 880 | MDX 0108193 | MDX 0108193 |
| 881 | MDX 0108194 | MDX 0108194 |
| 882 | MDX 0108195 | MDX 0108195 |
| 883 | MDX 0108196 | MDX 0108196 |
| 884 | MDX 0108197 | MDX 0108197 |
| 885 | MDX 0108198 | MDX 0108198 |
| 886 | MDX 0108199 | MDX 0108199 |
| 887 | MDX 0108201 | MDX 0108201 |
| 888 | MDX 0108203 | MDX 0108203 |
| 889 | MDX 0108204 | MDX 0108204 |

| | | |
|---|---|---|
| 890 | MDX 0108205 | MDX 0108205 |
| 891 | MDX 0108206 | MDX 0108206 |
| 892 | MDX 0108208 | MDX 0108208 |
| 893 | MDX 0108209 | MDX 0108209 |
| 894 | MDX 0108210 | MDX 0108210 |
| 895 | MDX 0108213 | MDX 0108213 |
| 896 | MDX 0108215 | MDX 0108215 |
| 897 | MDX 0108216 | MDX 0108216 |
| 898 | MDX 0108217 | MDX 0108217 |
| 899 | MDX 0108218 | MDX 0108218 |
| 900 | MDX 0108219 | MDX 0108219 |
| 901 | MDX 0108220 | MDX 0108220 |
| 902 | MDX 0108221 | MDX 0108221 |
| 903 | MDX 0108222 | MDX 0108222 |
| 904 | MDX 0108223 | MDX 0108223 |
| 905 | MDX 0108224 | MDX 0108224 |
| 906 | MDX 0108225 | MDX 0108225 |
| 907 | MDX 0108226 | MDX 0108226 |
| 908 | MDX 0108227 | MDX 0108227 |
| 909 | MDX 0108228 | MDX 0108228 |
| 910 | MDX 0108229 | MDX 0108229 |
| 911 | MDX 0108230 | MDX 0108230 |
| 912 | MDX 0108232 | MDX 0108232 |
| 913 | MDX 0108233 | MDX 0108233 |
| 914 | MDX 0108234 | MDX 0108234 |
| 915 | MDX 0108235 | MDX 0108235 |
| 916 | MDX 0108236 | MDX 0108236 |
| 917 | MDX 0108237 | MDX 0108237 |
| 918 | MDX 0108238 | MDX 0108238 |
| 919 | MDX 0108239 | MDX 0108239 |
| 920 | MDX 0108240 | MDX 0108240 |
| 921 | MDX 0108241 | MDX 0108241 |
| 922 | MDX 0108242 | MDX 0108242 |
| 923 | MDX 0108246 | MDX 0108246 |
| 924 | MDX 0108247 | MDX 0108247 |
| 925 | MDX 0108248 | MDX 0108248 |
| 926 | MDX 0108249 | MDX 0108249 |
| 927 | MDX 0108250 | MDX 0108250 |
| 928 | MDX 0108251 | MDX 0108251 |
| 929 | MDX 0108252 | MDX 0108252 |
| 930 | MDX 0108253 | MDX 0108253 |
| 931 | MDX 0108254 | MDX 0108254 |
| 932 | MDX 0108255 | MDX 0108255 |
| 933 | MDX 0108256 | MDX 0108256 |
| 934 | MDX 0108257 | MDX 0108257 |
| 935 | MDX 0108258 | MDX 0108258 |
| 936 | MDX 0108259 | MDX 0108259 |

| | | |
|---|---|---|
| 937 | MDX 0108260 | MDX 0108260 |
| 938 | MDX 0108261 | MDX 0108261 |
| 939 | MDX 0108262 | MDX 0108262 |
| 940 | MDX 0108263 | MDX 0108263 |
| 941 | MDX 0108264 | MDX 0108264 |
| 942 | MDX 0108265 | MDX 0108265 |
| 943 | MDX 0108266 | MDX 0108266 |
| 944 | MDX 0108267 | MDX 0108267 |
| 945 | MDX 0108268 | MDX 0108268 |
| 946 | MDX 0108269 | MDX 0108269 |
| 947 | MDX 0108270 | MDX 0108270 |
| 948 | MDX 0108271 | MDX 0108271 |
| 949 | MDX 0108272 | MDX 0108272 |
| 950 | MDX 0108273 | MDX 0108273 |
| 951 | MDX 0108274 | MDX 0108274 |
| 952 | MDX 0108275 | MDX 0108275 |
| 953 | MDX 0108276 | MDX 0108276 |
| 954 | MDX 0108277 | MDX 0108277 |
| 955 | MDX 0108278 | MDX 0108278 |
| 956 | MDX 0108279 | MDX 0108279 |
| 957 | MDX 0108280 | MDX 0108280 |
| 958 | MDX 0108281 | MDX 0108281 |
| 959 | MDX 0108282 | MDX 0108282 |
| 960 | MDX 0108283 | MDX 0108283 |
| 961 | MDX 0108285 | MDX 0108285 |
| 962 | MDX 0108286 | MDX 0108286 |
| 963 | MDX 0108287 | MDX 0108287 |
| 964 | MDX 0108288 | MDX 0108288 |
| 965 | MDX 0108289 | MDX 0108289 |
| 966 | MDX 0108290 | MDX 0108290 |
| 967 | MDX 0108291 | MDX 0108291 |
| 968 | MDX 0108292 | MDX 0108292 |
| 969 | MDX 0108294 | MDX 0108294 |
| 970 | MDX 0108295 | MDX 0108295 |
| 971 | MDX 0108296 | MDX 0108296 |
| 972 | MDX 0108297 | MDX 0108297 |
| 973 | MDX 0108298 | MDX 0108298 |
| 974 | MDX 0108299 | MDX 0108299 |
| 975 | MDX 0108300 | MDX 0108300 |
| 976 | MDX 0108301 | MDX 0108301 |
| 977 | MDX 0108302 | MDX 0108302 |
| 978 | MDX 0108303 | MDX 0108303 |
| 979 | MDX 0108304 | MDX 0108304 |
| 980 | MDX 0108305 | MDX 0108305 |
| 981 | MDX 0108306 | MDX 0108306 |
| 982 | MDX 0108307 | MDX 0108307 |
| 983 | MDX 0108308 | MDX 0108308 |

| 984  | MDX 0108309 | MDX 0108309 |
| 985  | MDX 0108310 | MDX 0108310 |
| 986  | MDX 0108311 | MDX 0108311 |
| 987  | MDX 0108312 | MDX 0108312 |
| 988  | MDX 0108313 | MDX 0108313 |
| 989  | MDX 0108314 | MDX 0108314 |
| 990  | MDX 0108315 | MDX 0108315 |
| 991  | MDX 0108316 | MDX 0108316 |
| 992  | MDX 0108318 | MDX 0108318 |
| 993  | MDX 0108319 | MDX 0108319 |
| 994  | MDX 0108320 | MDX 0108320 |
| 995  | MDX 0108321 | MDX 0108321 |
| 996  | MDX 0108322 | MDX 0108322 |
| 997  | MDX 0108323 | MDX 0108323 |
| 998  | MDX 0108324 | MDX 0108324 |
| 999  | MDX 0108325 | MDX 0108325 |
| 1000 | MDX 0108326 | MDX 0108326 |
| 1001 | MDX 0108327 | MDX 0108327 |
| 1002 | MDX 0108328 | MDX 0108328 |
| 1003 | MDX 0108329 | MDX 0108329 |
| 1004 | MDX 0108330 | MDX 0108330 |
| 1005 | MDX 0108331 | MDX 0108331 |
| 1006 | MDX 0108332 | MDX 0108332 |
| 1007 | MDX 0108333 | MDX 0108333 |
| 1008 | MDX 0108334 | MDX 0108334 |
| 1009 | MDX 0108335 | MDX 0108335 |
| 1010 | MDX 0108336 | MDX 0108336 |
| 1011 | MDX 0108337 | MDX 0108337 |
| 1012 | MDX 0108338 | MDX 0108338 |
| 1013 | MDX 0108339 | MDX 0108339 |
| 1014 | MDX 0108340 | MDX 0108340 |
| 1015 | MDX 0108341 | MDX 0108341 |
| 1016 | MDX 0108342 | MDX 0108342 |
| 1017 | MDX 0108343 | MDX 0108343 |
| 1018 | MDX 0108344 | MDX 0108344 |
| 1019 | MDX 0108345 | MDX 0108345 |
| 1020 | MDX 0108347 | MDX 0108347 |
| 1021 | MDX 0108348 | MDX 0108348 |
| 1022 | MDX 0108349 | MDX 0108349 |
| 1023 | MDX 0108350 | MDX 0108350 |
| 1024 | MDX 0108352 | MDX 0108352 |
| 1025 | MDX 0108353 | MDX 0108353 |
| 1026 | MDX 0108354 | MDX 0108354 |
| 1027 | MDX 0108355 | MDX 0108355 |
| 1028 | MDX 0108356 | MDX 0108356 |
| 1029 | MDX 0108357 | MDX 0108357 |
| 1030 | MDX 0108358 | MDX 0108358 |

| 1031 | MDX 0108359 | MDX 0108359 |
| 1032 | MDX 0108360 | MDX 0108360 |
| 1033 | MDX 0108361 | MDX 0108361 |
| 1034 | MDX 0108362 | MDX 0108362 |
| 1035 | MDX 0108363 | MDX 0108363 |
| 1036 | MDX 0108364 | MDX 0108364 |
| 1037 | MDX 0108365 | MDX 0108365 |
| 1038 | MDX 0108366 | MDX 0108366 |
| 1039 | MDX 0108367 | MDX 0108367 |
| 1040 | MDX 0108368 | MDX 0108368 |
| 1041 | MDX 0108369 | MDX 0108369 |
| 1042 | MDX 0108370 | MDX 0108370 |
| 1043 | MDX 0108371 | MDX 0108371 |
| 1044 | MDX 0108372 | MDX 0108372 |
| 1045 | MDX 0108373 | MDX 0108373 |
| 1046 | MDX 0108374 | MDX 0108374 |
| 1047 | MDX 0108375 | MDX 0108375 |
| 1048 | MDX 0108376 | MDX 0108376 |
| 1049 | MDX 0108377 | MDX 0108377 |
| 1050 | MDX 0108378 | MDX 0108378 |
| 1051 | MDX 0108379 | MDX 0108379 |
| 1052 | MDX 0108380 | MDX 0108380 |
| 1053 | MDX 0108381 | MDX 0108381 |
| 1054 | MDX 0108382 | MDX 0108382 |
| 1055 | MDX 0108383 | MDX 0108383 |
| 1056 | MDX 0108385 | MDX 0108385 |
| 1057 | MDX 0108387 | MDX 0108387 |
| 1058 | MDX 0108388 | MDX 0108388 |
| 1059 | MDX 0108393 | MDX 0108393 |
| 1060 | MDX 0108394 | MDX 0108394 |
| 1061 | MDX 0108395 | MDX 0108395 |
| 1062 | MDX 0108396 | MDX 0108396 |
| 1063 | MDX 0108397 | MDX 0108397 |
| 1064 | MDX 0108398 | MDX 0108398 |
| 1065 | MDX 0108399 | MDX 0108399 |
| 1066 | MDX 0108400 | MDX 0108400 |
| 1067 | MDX 0108401 | MDX 0108401 |
| 1068 | MDX 0108402 | MDX 0108402 |
| 1069 | MDX 0108403 | MDX 0108403 |
| 1070 | MDX 0108404 | MDX 0108404 |
| 1071 | MDX 0108405 | MDX 0108405 |
| 1072 | MDX 0108406 | MDX 0108406 |
| 1073 | MDX 0108409 | MDX 0108409 |
| 1074 | MDX 0108410 | MDX 0108410 |
| 1075 | MDX 0108411 | MDX 0108411 |
| 1076 | MDX 0108412 | MDX 0108412 |
| 1077 | MDX 0108413 | MDX 0108413 |

| 1078 | MDX 0108414 | MDX 0108414 |
| 1079 | MDX 0108415 | MDX 0108415 |
| 1080 | MDX 0108416 | MDX 0108416 |
| 1081 | MDX 0108417 | MDX 0108417 |
| 1082 | MDX 0108418 | MDX 0108418 |
| 1083 | MDX 0108419 | MDX 0108419 |
| 1084 | MDX 0108420 | MDX 0108420 |
| 1085 | MDX 0108421 | MDX 0108421 |
| 1086 | MDX 0108422 | MDX 0108422 |
| 1087 | MDX 0108423 | MDX 0108423 |
| 1088 | MDX 0108424 | MDX 0108424 |
| 1089 | MDX 0108425 | MDX 0108425 |
| 1090 | MDX 0108426 | MDX 0108426 |
| 1091 | MDX 0108427 | MDX 0108427 |
| 1092 | MDX 0108428 | MDX 0108428 |
| 1093 | MDX 0108429 | MDX 0108429 |
| 1094 | MDX 0108430 | MDX 0108430 |
| 1095 | MDX 0108431 | MDX 0108431 |
| 1096 | MDX 0108460 | MDX 0108460 |
| 1097 | MDX 0108461 | MDX 0108461 |
| 1098 | MDX 0108462 | MDX 0108462 |
| 1099 | MDX 0108463 | MDX 0108463 |
| 1100 | MDX 0108464 | MDX 0108464 |
| 1101 | MDX 0108465 | MDX 0108465 |
| 1102 | MDX 0108466 | MDX 0108466 |
| 1103 | MDX 0108467 | MDX 0108467 |
| 1104 | MDX 0108468 | MDX 0108468 |
| 1105 | MDX 0108469 | MDX 0108469 |
| 1106 | MDX 0108470 | MDX 0108470 |
| 1107 | MDX 0108471 | MDX 0108471 |
| 1108 | MDX 0108472 | MDX 0108472 |
| 1109 | MDX 0108473 | MDX 0108473 |
| 1110 | MDX 0108474 | MDX 0108474 |
| 1111 | MDX 0108476 | MDX 0108476 |
| 1112 | MDX 0108477 | MDX 0108477 |
| 1113 | MDX 0108478 | MDX 0108478 |
| 1114 | MDX 0108479 | MDX 0108479 |
| 1115 | MDX 0108480 | MDX 0108480 |
| 1116 | MDX 0108481 | MDX 0108481 |
| 1117 | MDX 0108482 | MDX 0108482 |
| 1118 | MDX 0108483 | MDX 0108483 |
| 1119 | MDX 0108484 | MDX 0108484 |
| 1120 | MDX 0108485 | MDX 0108485 |
| 1121 | MDX 0108486 | MDX 0108486 |
| 1122 | MDX 0108488 | MDX 0108488 |
| 1123 | MDX 0108489 | MDX 0108489 |
| 1124 | MDX 0108490 | MDX 0108490 |

| | | |
|---|---|---|
| 1125 | MDX 0108492 | MDX 0108492 |
| 1126 | MDX 0108493 | MDX 0108493 |
| 1127 | MDX 0108494 | MDX 0108494 |
| 1128 | MDX 0108495 | MDX 0108495 |
| 1129 | MDX 0108496 | MDX 0108496 |
| 1130 | MDX 0108497 | MDX 0108497 |
| 1131 | MDX 0108498 | MDX 0108498 |
| 1132 | MDX 0108499 | MDX 0108499 |
| 1133 | MDX 0108500 | MDX 0108500 |
| 1134 | MDX 0108501 | MDX 0108502 |
| 1135 | MDX 0108503 | MDX 0108503 |
| 1136 | MDX 0108504 | MDX 0108504 |
| 1137 | MDX 0108505 | MDX 0108505 |
| 1138 | MDX 0108507 | MDX 0108507 |
| 1139 | MDX 0108508 | MDX 0108508 |
| 1140 | MDX 0108509 | MDX 0108509 |
| 1141 | MDX 0108511 | MDX 0108511 |
| 1142 | MDX 0108512 | MDX 0108512 |
| 1143 | MDX 0108513 | MDX 0108513 |
| 1144 | MDX 0108514 | MDX 0108514 |
| 1145 | MDX 0108515 | MDX 0108515 |
| 1146 | MDX 0108516 | MDX 0108516 |
| 1147 | MDX 0108517 | MDX 0108517 |
| 1148 | MDX 0108518 | MDX 0108518 |
| 1149 | MDX 0108519 | MDX 0108519 |
| 1150 | MDX 0108520 | MDX 0108520 |
| 1151 | MDX 0108521 | MDX 0108521 |
| 1152 | MDX 0108522 | MDX 0108522 |
| 1153 | MDX 0108523 | MDX 0108523 |
| 1154 | MDX 0108524 | MDX 0108524 |
| 1155 | MDX 0108525 | MDX 0108525 |
| 1156 | MDX 0108526 | MDX 0108526 |
| 1157 | MDX 0108527 | MDX 0108527 |
| 1158 | MDX 0108528 | MDX 0108528 |
| 1159 | MDX 0108529 | MDX 0108529 |
| 1160 | MDX 0108530 | MDX 0108530 |
| 1161 | MDX 0108531 | MDX 0108531 |
| 1162 | MDX 0108532 | MDX 0108532 |
| 1163 | MDX 0108534 | MDX 0108534 |
| 1164 | MDX 0108535 | MDX 0108535 |
| 1165 | MDX 0108536 | MDX 0108536 |
| 1166 | MDX 0108537 | MDX 0108537 |
| 1167 | MDX 0108538 | MDX 0108538 |
| 1168 | MDX 0108539 | MDX 0108539 |
| 1169 | MDX 0108540 | MDX 0108540 |
| 1170 | MDX 0108541 | MDX 0108541 |
| 1171 | MDX 0108543 | MDX 0108543 |

| 1172 | MDX 0108544 | MDX 0108544 |
| 1173 | MDX 0108545 | MDX 0108545 |
| 1174 | MDX 0108546 | MDX 0108546 |
| 1175 | MDX 0108547 | MDX 0108547 |
| 1176 | MDX 0108548 | MDX 0108548 |
| 1177 | MDX 0108549 | MDX 0108549 |
| 1178 | MDX 0108550 | MDX 0108550 |
| 1179 | MDX 0108551 | MDX 0108551 |
| 1180 | MDX 0108552 | MDX 0108552 |
| 1181 | MDX 0108553 | MDX 0108553 |
| 1182 | MDX 0108554 | MDX 0108554 |
| 1183 | MDX 0108555 | MDX 0108555 |
| 1184 | MDX 0108556 | MDX 0108556 |
| 1185 | MDX 0108557 | MDX 0108557 |
| 1186 | MDX 0108558 | MDX 0108558 |
| 1187 | MDX 0108559 | MDX 0108559 |
| 1188 | MDX 0108560 | MDX 0108560 |
| 1189 | MDX 0108561 | MDX 0108561 |
| 1190 | MDX 0108562 | MDX 0108562 |
| 1191 | MDX 0108563 | MDX 0108563 |
| 1192 | MDX 0108564 | MDX 0108564 |
| 1193 | MDX 0108565 | MDX 0108565 |
| 1194 | MDX 0108566 | MDX 0108566 |
| 1195 | MDX 0108567 | MDX 0108567 |
| 1196 | MDX 0108568 | MDX 0108568 |
| 1197 | MDX 0108569 | MDX 0108569 |
| 1198 | MDX 0108570 | MDX 0108570 |
| 1199 | MDX 0108571 | MDX 0108571 |
| 1200 | MDX 0108572 | MDX 0108572 |
| 1201 | MDX 0108573 | MDX 0108573 |
| 1202 | MDX 0108574 | MDX 0108574 |
| 1203 | MDX 0108575 | MDX 0108575 |
| 1204 | MDX 0108576 | MDX 0108576 |
| 1205 | MDX 0108577 | MDX 0108577 |
| 1206 | MDX 0108578 | MDX 0108578 |
| 1207 | MDX 0108579 | MDX 0108579 |
| 1208 | MDX 0108580 | MDX 0108580 |
| 1209 | MDX 0108581 | MDX 0108581 |
| 1210 | MDX 0108582 | MDX 0108582 |
| 1211 | MDX 0108583 | MDX 0108583 |
| 1212 | MDX 0108584 | MDX 0108584 |
| 1213 | MDX 0108585 | MDX 0108585 |
| 1214 | MDX 0108586 | MDX 0108586 |
| 1215 | MDX 0108587 | MDX 0108587 |
| 1216 | MDX 0108588 | MDX 0108588 |
| 1217 | MDX 0108589 | MDX 0108589 |
| 1218 | MDX 0108590 | MDX 0108590 |

| 1219 | MDX 0108591 | MDX 0108591 |
| 1220 | MDX 0108592 | MDX 0108592 |
| 1221 | MDX 0108593 | MDX 0108593 |
| 1222 | MDX 0108594 | MDX 0108594 |
| 1223 | MDX 0108595 | MDX 0108595 |
| 1224 | MDX 0108596 | MDX 0108596 |
| 1225 | MDX 0108597 | MDX 0108597 |
| 1226 | MDX 0108598 | MDX 0108598 |
| 1227 | MDX 0108599 | MDX 0108599 |
| 1228 | MDX 0108600 | MDX 0108600 |
| 1229 | MDX 0108601 | MDX 0108601 |
| 1230 | MDX 0108602 | MDX 0108602 |
| 1231 | MDX 0108603 | MDX 0108603 |
| 1232 | MDX 0108604 | MDX 0108604 |
| 1233 | MDX 0108605 | MDX 0108605 |
| 1234 | MDX 0108606 | MDX 0108606 |
| 1235 | MDX 0108607 | MDX 0108607 |
| 1236 | MDX 0108608 | MDX 0108608 |
| 1237 | MDX 0108609 | MDX 0108609 |
| 1238 | MDX 0108610 | MDX 0108610 |
| 1239 | MDX 0108611 | MDX 0108611 |
| 1240 | MDX 0108612 | MDX 0108612 |
| 1241 | MDX 0108613 | MDX 0108613 |
| 1242 | MDX 0108614 | MDX 0108614 |
| 1243 | MDX 0108615 | MDX 0108615 |
| 1244 | MDX 0108616 | MDX 0108616 |
| 1245 | MDX 0108617 | MDX 0108617 |
| 1246 | MDX 0108618 | MDX 0108618 |
| 1247 | MDX 0108619 | MDX 0108619 |
| 1248 | MDX 0108620 | MDX 0108620 |
| 1249 | MDX 0108621 | MDX 0108621 |
| 1250 | MDX 0108622 | MDX 0108622 |
| 1251 | MDX 0108623 | MDX 0108623 |
| 1252 | MDX 0108624 | MDX 0108624 |
| 1253 | MDX 0108625 | MDX 0108625 |
| 1254 | MDX 0108626 | MDX 0108626 |
| 1255 | MDX 0108627 | MDX 0108627 |
| 1256 | MDX 0108628 | MDX 0108628 |
| 1257 | MDX 0108630 | MDX 0108630 |
| 1258 | MDX 0108631 | MDX 0108631 |
| 1259 | MDX 0108632 | MDX 0108632 |
| 1260 | MDX 0108633 | MDX 0108633 |
| 1261 | MDX 0108634 | MDX 0108634 |
| 1262 | MDX 0108635 | MDX 0108635 |
| 1263 | MDX 0108636 | MDX 0108636 |
| 1264 | MDX 0108637 | MDX 0108637 |
| 1265 | MDX 0108638 | MDX 0108638 |

| | | |
|---|---|---|
| 1266 | MDX 0108639 | MDX 0108639 |
| 1267 | MDX 0108640 | MDX 0108640 |
| 1268 | MDX 0108642 | MDX 0108642 |
| 1269 | MDX 0108644 | MDX 0108644 |
| 1270 | MDX 0108646 | MDX 0108646 |
| 1271 | MDX 0108647 | MDX 0108647 |
| 1272 | MDX 0108648 | MDX 0108648 |
| 1273 | MDX 0108649 | MDX 0108649 |
| 1274 | MDX 0108650 | MDX 0108650 |
| 1275 | MDX 0108651 | MDX 0108651 |
| 1276 | MDX 0108652 | MDX 0108652 |
| 1277 | MDX 0108654 | MDX 0108654 |
| 1278 | MDX 0108657 | MDX 0108657 |
| 1279 | MDX 0108658 | MDX 0108658 |
| 1280 | MDX 0108659 | MDX 0108659 |
| 1281 | MDX 0108661 | MDX 0108661 |
| 1282 | MDX 0108662 | MDX 0108662 |
| 1283 | MDX 0108664 | MDX 0108664 |
| 1284 | MDX 0108665 | MDX 0108665 |
| 1285 | MDX 0108667 | MDX 0108667 |
| 1286 | MDX 0108668 | MDX 0108668 |
| 1287 | MDX 0108669 | MDX 0108669 |
| 1288 | MDX 0108671 | MDX 0108671 |
| 1289 | MDX 0108673 | MDX 0108673 |
| 1290 | MDX 0108674 | MDX 0108674 |
| 1291 | MDX 0108676 | MDX 0108676 |
| 1292 | MDX 0108678 | MDX 0108678 |
| 1293 | MDX 0108679 | MDX 0108679 |
| 1294 | MDX 0108680 | MDX 0108680 |
| 1295 | MDX 0108681 | MDX 0108681 |
| 1296 | MDX 0108683 | MDX 0108683 |
| 1297 | MDX 0108684 | MDX 0108684 |
| 1298 | MDX 0108685 | MDX 0108685 |
| 1299 | MDX 0108687 | MDX 0108687 |
| 1300 | MDX 0108688 | MDX 0108688 |
| 1301 | MDX 0108689 | MDX 0108689 |
| 1302 | MDX 0108690 | MDX 0108690 |
| 1303 | MDX 0108691 | MDX 0108691 |
| 1304 | MDX 0108693 | MDX 0108693 |
| 1305 | MDX 0108694 | MDX 0108694 |
| 1306 | MDX 0108695 | MDX 0108695 |
| 1307 | MDX 0108696 | MDX 0108696 |
| 1308 | MDX 0108697 | MDX 0108697 |
| 1309 | MDX 0108698 | MDX 0108698 |
| 1310 | MDX 0108700 | MDX 0108700 |
| 1311 | MDX 0108701 | MDX 0108701 |
| 1312 | MDX 0108702 | MDX 0108702 |

| | | |
|---|---|---|
| 1313 | MDX 0108703 | MDX 0108703 |
| 1314 | MDX 0108704 | MDX 0108704 |
| 1315 | MDX 0108705 | MDX 0108705 |
| 1316 | MDX 0108706 | MDX 0108706 |
| 1317 | MDX 0108707 | MDX 0108707 |
| 1318 | MDX 0108708 | MDX 0108708 |
| 1319 | MDX 0108709 | MDX 0108709 |
| 1320 | MDX 0108710 | MDX 0108710 |
| 1321 | MDX 0108711 | MDX 0108711 |
| 1322 | MDX 0108712 | MDX 0108712 |
| 1323 | MDX 0108713 | MDX 0108713 |
| 1324 | MDX 0108714 | MDX 0108714 |
| 1325 | MDX 0108715 | MDX 0108715 |
| 1326 | MDX 0108716 | MDX 0108716 |
| 1327 | MDX 0108717 | MDX 0108717 |
| 1328 | MDX 0108718 | MDX 0108718 |
| 1329 | MDX 0108719 | MDX 0108719 |
| 1330 | MDX 0108720 | MDX 0108720 |
| 1331 | MDX 0108721 | MDX 0108721 |
| 1332 | MDX 0108722 | MDX 0108722 |
| 1333 | MDX 0108723 | MDX 0108723 |
| 1334 | MDX 0108724 | MDX 0108724 |
| 1335 | MDX 0108725 | MDX 0108725 |
| 1336 | MDX 0108726 | MDX 0108726 |
| 1337 | MDX 0108727 | MDX 0108727 |
| 1338 | MDX 0108728 | MDX 0108728 |
| 1339 | MDX 0108729 | MDX 0108729 |
| 1340 | MDX 0108730 | MDX 0108730 |
| 1341 | MDX 0108731 | MDX 0108731 |
| 1342 | MDX 0108732 | MDX 0108732 |
| 1343 | MDX 0108733 | MDX 0108733 |
| 1344 | MDX 0108734 | MDX 0108734 |
| 1345 | MDX 0108735 | MDX 0108735 |
| 1346 | MDX 0108736 | MDX 0108736 |
| 1347 | MDX 0108737 | MDX 0108737 |
| 1348 | MDX 0108738 | MDX 0108738 |
| 1349 | MDX 0108739 | MDX 0108739 |
| 1350 | MDX 0108740 | MDX 0108740 |
| 1351 | MDX 0108741 | MDX 0108742 |
| 1352 | MDX 0108743 | MDX 0108743 |
| 1353 | MDX 0108744 | MDX 0108744 |
| 1354 | MDX 0108746 | MDX 0108746 |
| 1355 | MDX 0108747 | MDX 0108747 |
| 1356 | MDX 0108748 | MDX 0108748 |
| 1357 | MDX 0108749 | MDX 0108749 |
| 1358 | MDX 0108750 | MDX 0108750 |
| 1359 | MDX 0108751 | MDX 0108751 |

| 1360 | MDX 0108752 | MDX 0108752 |
| 1361 | MDX 0108753 | MDX 0108753 |
| 1362 | MDX 0108754 | MDX 0108754 |
| 1363 | MDX 0108755 | MDX 0108755 |
| 1364 | MDX 0108756 | MDX 0108756 |
| 1365 | MDX 0108757 | MDX 0108757 |
| 1366 | MDX 0108758 | MDX 0108758 |
| 1367 | MDX 0108759 | MDX 0108759 |
| 1368 | MDX 0108760 | MDX 0108760 |
| 1369 | MDX 0108761 | MDX 0108761 |
| 1370 | MDX 0108762 | MDX 0108762 |
| 1371 | MDX 0108764 | MDX 0108764 |
| 1372 | MDX 0108765 | MDX 0108765 |
| 1373 | MDX 0108766 | MDX 0108766 |
| 1374 | MDX 0108767 | MDX 0108767 |
| 1375 | MDX 0108768 | MDX 0108768 |
| 1376 | MDX 0108769 | MDX 0108769 |
| 1377 | MDX 0108770 | MDX 0108770 |
| 1378 | MDX 0108771 | MDX 0108771 |
| 1379 | MDX 0108772 | MDX 0108772 |
| 1380 | MDX 0108774 | MDX 0108774 |
| 1381 | MDX 0108776 | MDX 0108776 |
| 1382 | MDX 0108777 | MDX 0108777 |
| 1383 | MDX 0108778 | MDX 0108778 |
| 1384 | MDX 0108780 | MDX 0108780 |
| 1385 | MDX 0108782 | MDX 0108782 |
| 1386 | MDX 0108786 | MDX 0108786 |
| 1387 | MDX 0108790 | MDX 0108790 |
| 1388 | MDX 0108791 | MDX 0108791 |
| 1389 | MDX 0108793 | MDX 0108793 |
| 1390 | MDX 0108795 | MDX 0108795 |
| 1391 | MDX 0108797 | MDX 0108797 |
| 1392 | MDX 0108799 | MDX 0108799 |
| 1393 | MDX 0108801 | MDX 0108801 |
| 1394 | MDX 0108802 | MDX 0108802 |
| 1395 | MDX 0108803 | MDX 0108803 |
| 1396 | MDX 0108804 | MDX 0108804 |
| 1397 | MDX 0108805 | MDX 0108805 |
| 1398 | MDX 0108806 | MDX 0108806 |
| 1399 | MDX 0108807 | MDX 0108807 |
| 1400 | MDX 0108808 | MDX 0108808 |
| 1401 | MDX 0108809 | MDX 0108809 |
| 1402 | MDX 0108810 | MDX 0108810 |
| 1403 | MDX 0108812 | MDX 0108812 |
| 1404 | MDX 0108813 | MDX 0108813 |
| 1405 | MDX 0108814 | MDX 0108814 |
| 1406 | MDX 0108815 | MDX 0108815 |

| | | |
|------|--------------|--------------|
| 1407 | MDX 0108816 | MDX 0108816 |
| 1408 | MDX 0108817 | MDX 0108817 |
| 1409 | MDX 0108818 | MDX 0108818 |
| 1410 | MDX 0108819 | MDX 0108819 |
| 1411 | MDX 0108820 | MDX 0108820 |
| 1412 | MDX 0108822 | MDX 0108822 |
| 1413 | MDX 0108825 | MDX 0108825 |
| 1414 | MDX 0108826 | MDX 0108826 |
| 1415 | MDX 0108827 | MDX 0108827 |
| 1416 | MDX 0108828 | MDX 0108828 |
| 1417 | MDX 0108830 | MDX 0108830 |
| 1418 | MDX 0108832 | MDX 0108832 |
| 1419 | MDX 0108833 | MDX 0108833 |
| 1420 | MDX 0108836 | MDX 0108836 |
| 1421 | MDX 0108837 | MDX 0108837 |
| 1422 | MDX 0108838 | MDX 0108838 |
| 1423 | MDX 0108839 | MDX 0108839 |
| 1424 | MDX 0108840 | MDX 0108840 |
| 1425 | MDX 0108841 | MDX 0108841 |
| 1426 | MDX 0108842 | MDX 0108842 |
| 1427 | MDX 0108843 | MDX 0108843 |
| 1428 | MDX 0108844 | MDX 0108844 |
| 1429 | MDX 0108845 | MDX 0108845 |
| 1430 | MDX 0108846 | MDX 0108846 |
| 1431 | MDX 0108847 | MDX 0108847 |
| 1432 | MDX 0108848 | MDX 0108848 |
| 1433 | MDX 0108849 | MDX 0108849 |
| 1434 | MDX 0108850 | MDX 0108850 |
| 1435 | MDX 0108851 | MDX 0108851 |
| 1436 | MDX 0108852 | MDX 0108852 |
| 1437 | MDX 0108853 | MDX 0108853 |
| 1438 | MDX 0108854 | MDX 0108854 |
| 1439 | MDX 0108855 | MDX 0108855 |
| 1440 | MDX 0108856 | MDX 0108856 |
| 1441 | MDX 0108857 | MDX 0108857 |
| 1442 | MDX 0108858 | MDX 0108858 |
| 1443 | MDX 0108859 | MDX 0108859 |
| 1444 | MDX 0108860 | MDX 0108860 |
| 1445 | MDX 0108861 | MDX 0108861 |
| 1446 | MDX 0108862 | MDX 0108862 |
| 1447 | MDX 0108863 | MDX 0108864 |
| 1448 | MDX 0108865 | MDX 0108865 |
| 1449 | MDX 0108866 | MDX 0108866 |
| 1450 | MDX 0108867 | MDX 0108867 |
| 1451 | MDX 0108868 | MDX 0108868 |
| 1452 | MDX 0108869 | MDX 0108869 |
| 1453 | MDX 0108870 | MDX 0108870 |

| | | |
|---|---|---|
| 1454 | MDX 0108871 | MDX 0108871 |
| 1455 | MDX 0108872 | MDX 0108872 |
| 1456 | MDX 0108873 | MDX 0108873 |
| 1457 | MDX 0108874 | MDX 0108874 |
| 1458 | MDX 0108875 | MDX 0108875 |
| 1459 | MDX 0108876 | MDX 0108876 |
| 1460 | MDX 0108877 | MDX 0108877 |
| 1461 | MDX 0108878 | MDX 0108878 |
| 1462 | MDX 0108879 | MDX 0108879 |
| 1463 | MDX 0108881 | MDX 0108881 |
| 1464 | MDX 0108882 | MDX 0108882 |
| 1465 | MDX 0108883 | MDX 0108883 |
| 1466 | MDX 0108885 | MDX 0108885 |
| 1467 | MDX 0108886 | MDX 0108886 |
| 1468 | MDX 0108887 | MDX 0108887 |
| 1469 | MDX 0108888 | MDX 0108888 |
| 1470 | MDX 0108889 | MDX 0108889 |
| 1471 | MDX 0108890 | MDX 0108890 |
| 1472 | MDX 0108891 | MDX 0108891 |
| 1473 | MDX 0108892 | MDX 0108892 |
| 1474 | MDX 0108893 | MDX 0108893 |
| 1475 | MDX 0108894 | MDX 0108894 |
| 1476 | MDX 0108895 | MDX 0108895 |
| 1477 | MDX 0108896 | MDX 0108896 |
| 1478 | MDX 0108897 | MDX 0108897 |
| 1479 | MDX 0108898 | MDX 0108898 |
| 1480 | MDX 0108899 | MDX 0108899 |
| 1481 | MDX 0108900 | MDX 0108900 |
| 1482 | MDX 0108901 | MDX 0108901 |
| 1483 | MDX 0108902 | MDX 0108902 |
| 1484 | MDX 0108903 | MDX 0108904 |
| 1485 | MDX 0108905 | MDX 0108905 |
| 1486 | MDX 0108906 | MDX 0108906 |
| 1487 | MDX 0108907 | MDX 0108907 |
| 1488 | MDX 0108908 | MDX 0108908 |
| 1489 | MDX 0108909 | MDX 0108909 |
| 1490 | MDX 0108910 | MDX 0108910 |
| 1491 | MDX 0108911 | MDX 0108911 |
| 1492 | MDX 0108912 | MDX 0108912 |
| 1493 | MDX 0108913 | MDX 0108913 |
| 1494 | MDX 0108914 | MDX 0108914 |
| 1495 | MDX 0108916 | MDX 0108916 |
| 1496 | MDX 0108917 | MDX 0108917 |
| 1497 | MDX 0108918 | MDX 0108918 |
| 1498 | MDX 0108919 | MDX 0108919 |
| 1499 | MDX 0108920 | MDX 0108920 |
| 1500 | MDX 0108921 | MDX 0108921 |

| 1501 | MDX 0108922 | MDX 0108922 |
| 1502 | MDX 0108923 | MDX 0108923 |
| 1503 | MDX 0108924 | MDX 0108924 |
| 1504 | MDX 0108925 | MDX 0108925 |
| 1505 | MDX 0108926 | MDX 0108926 |
| 1506 | MDX 0108928 | MDX 0108928 |
| 1507 | MDX 0108929 | MDX 0108929 |
| 1508 | MDX 0108930 | MDX 0108930 |
| 1509 | MDX 0108931 | MDX 0108931 |
| 1510 | MDX 0108932 | MDX 0108932 |
| 1511 | MDX 0108933 | MDX 0108933 |
| 1512 | MDX 0108934 | MDX 0108934 |
| 1513 | MDX 0108935 | MDX 0108935 |
| 1514 | MDX 0108936 | MDX 0108936 |
| 1515 | MDX 0108937 | MDX 0108937 |
| 1516 | MDX 0108938 | MDX 0108938 |
| 1517 | MDX 0108939 | MDX 0108939 |
| 1518 | MDX 0108940 | MDX 0108940 |
| 1519 | MDX 0108941 | MDX 0108941 |
| 1520 | MDX 0108942 | MDX 0108942 |
| 1521 | MDX 0108943 | MDX 0108943 |
| 1522 | MDX 0108944 | MDX 0108944 |
| 1523 | MDX 0108945 | MDX 0108945 |
| 1524 | MDX 0108946 | MDX 0108946 |
| 1525 | MDX 0108947 | MDX 0108947 |
| 1526 | MDX 0108948 | MDX 0108948 |
| 1527 | MDX 0108949 | MDX 0108949 |
| 1528 | MDX 0108950 | MDX 0108950 |
| 1529 | MDX 0108951 | MDX 0108951 |
| 1530 | MDX 0108952 | MDX 0108952 |
| 1531 | MDX 0108953 | MDX 0108953 |
| 1532 | MDX 0108954 | MDX 0108954 |
| 1533 | MDX 0108955 | MDX 0108955 |
| 1534 | MDX 0108956 | MDX 0108956 |
| 1535 | MDX 0108957 | MDX 0108957 |
| 1536 | MDX 0108958 | MDX 0108958 |
| 1537 | MDX 0108959 | MDX 0108959 |
| 1538 | MDX 0108960 | MDX 0108960 |
| 1539 | MDX 0108961 | MDX 0108961 |
| 1540 | MDX 0108962 | MDX 0108962 |
| 1541 | MDX 0108963 | MDX 0108963 |
| 1542 | MDX 0108964 | MDX 0108964 |
| 1543 | MDX 0108965 | MDX 0108965 |
| 1544 | MDX 0108966 | MDX 0108966 |
| 1545 | MDX 0108967 | MDX 0108967 |
| 1546 | MDX 0108968 | MDX 0108968 |
| 1547 | MDX 0108969 | MDX 0108969 |

| | | |
|---|---|---|
| 1548 | MDX 0108970 | MDX 0108970 |
| 1549 | MDX 0108971 | MDX 0108971 |
| 1550 | MDX 0108972 | MDX 0108972 |
| 1551 | MDX 0108973 | MDX 0108973 |
| 1552 | MDX 0108974 | MDX 0108974 |
| 1553 | MDX 0108975 | MDX 0108975 |
| 1554 | MDX 0108976 | MDX 0108976 |
| 1555 | MDX 0108977 | MDX 0108977 |
| 1556 | MDX 0108978 | MDX 0108978 |
| 1557 | MDX 0108979 | MDX 0108979 |
| 1558 | MDX 0108980 | MDX 0108980 |
| 1559 | MDX 0108981 | MDX 0108981 |
| 1560 | MDX 0108982 | MDX 0108982 |
| 1561 | MDX 0108983 | MDX 0108983 |
| 1562 | MDX 0108984 | MDX 0108984 |
| 1563 | MDX 0108985 | MDX 0108985 |
| 1564 | MDX 0108986 | MDX 0108986 |
| 1565 | MDX 0108987 | MDX 0108987 |
| 1566 | MDX 0108988 | MDX 0108988 |
| 1567 | MDX 0108989 | MDX 0108989 |
| 1568 | MDX 0108990 | MDX 0108990 |
| 1569 | MDX 0108991 | MDX 0108991 |
| 1570 | MDX 0108992 | MDX 0108992 |
| 1571 | MDX 0108993 | MDX 0108993 |
| 1572 | MDX 0108994 | MDX 0108994 |
| 1573 | MDX 0108995 | MDX 0108995 |
| 1574 | MDX 0108996 | MDX 0108996 |
| 1575 | MDX 0108997 | MDX 0108997 |
| 1576 | MDX 0108998 | MDX 0108998 |
| 1577 | MDX 0108999 | MDX 0108999 |
| 1578 | MDX 0109000 | MDX 0109000 |
| 1579 | MDX 0109001 | MDX 0109001 |
| 1580 | MDX 0109003 | MDX 0109003 |
| 1581 | MDX 0109004 | MDX 0109004 |
| 1582 | MDX 0109005 | MDX 0109005 |
| 1583 | MDX 0109006 | MDX 0109006 |
| 1584 | MDX 0109007 | MDX 0109007 |
| 1585 | MDX 0109008 | MDX 0109008 |
| 1586 | MDX 0109009 | MDX 0109009 |
| 1587 | MDX 0109010 | MDX 0109010 |
| 1588 | MDX 0109011 | MDX 0109011 |
| 1589 | MDX 0109012 | MDX 0109012 |
| 1590 | MDX 0109013 | MDX 0109013 |
| 1591 | MDX 0109014 | MDX 0109014 |
| 1592 | MDX 0109015 | MDX 0109015 |
| 1593 | MDX 0109017 | MDX 0109017 |
| 1594 | MDX 0109018 | MDX 0109018 |

| | | |
|---|---|---|
| 1595 | MDX 0109019 | MDX 0109019 |
| 1596 | MDX 0109020 | MDX 0109020 |
| 1597 | MDX 0109021 | MDX 0109021 |
| 1598 | MDX 0109022 | MDX 0109022 |
| 1599 | MDX 0109023 | MDX 0109023 |
| 1600 | MDX 0109025 | MDX 0109025 |
| 1601 | MDX 0109026 | MDX 0109026 |
| 1602 | MDX 0109027 | MDX 0109027 |
| 1603 | MDX 0109028 | MDX 0109028 |
| 1604 | MDX 0109029 | MDX 0109029 |
| 1605 | MDX 0109030 | MDX 0109030 |
| 1606 | MDX 0109031 | MDX 0109031 |
| 1607 | MDX 0109032 | MDX 0109032 |
| 1608 | MDX 0109033 | MDX 0109033 |
| 1609 | MDX 0109034 | MDX 0109034 |
| 1610 | MDX 0109037 | MDX 0109037 |
| 1611 | MDX 0109038 | MDX 0109038 |
| 1612 | MDX 0109039 | MDX 0109039 |
| 1613 | MDX 0109040 | MDX 0109040 |
| 1614 | MDX 0109041 | MDX 0109041 |
| 1615 | MDX 0109042 | MDX 0109042 |
| 1616 | MDX 0109044 | MDX 0109044 |
| 1617 | MDX 0109045 | MDX 0109045 |
| 1618 | MDX 0109046 | MDX 0109046 |
| 1619 | MDX 0109047 | MDX 0109047 |
| 1620 | MDX 0109048 | MDX 0109048 |
| 1621 | MDX 0109052 | MDX 0109052 |
| 1622 | MDX 0109053 | MDX 0109053 |
| 1623 | MDX 0109054 | MDX 0109054 |
| 1624 | MDX 0109055 | MDX 0109055 |
| 1625 | MDX 0109056 | MDX 0109056 |
| 1626 | MDX 0109057 | MDX 0109057 |
| 1627 | MDX 0109058 | MDX 0109058 |
| 1628 | MDX 0109059 | MDX 0109059 |
| 1629 | MDX 0109060 | MDX 0109060 |
| 1630 | MDX 0109061 | MDX 0109061 |
| 1631 | MDX 0109062 | MDX 0109062 |
| 1632 | MDX 0109063 | MDX 0109063 |
| 1633 | MDX 0109064 | MDX 0109064 |
| 1634 | MDX 0109065 | MDX 0109065 |
| 1635 | MDX 0109066 | MDX 0109066 |
| 1636 | MDX 0109067 | MDX 0109067 |
| 1637 | MDX 0109068 | MDX 0109068 |
| 1638 | MDX 0109069 | MDX 0109069 |
| 1639 | MDX 0109070 | MDX 0109070 |
| 1640 | MDX 0109071 | MDX 0109071 |
| 1641 | MDX 0109072 | MDX 0109072 |

| | | |
|---|---|---|
| 1642 | MDX 0109073 | MDX 0109073 |
| 1643 | MDX 0109074 | MDX 0109074 |
| 1644 | MDX 0109075 | MDX 0109075 |
| 1645 | MDX 0109076 | MDX 0109076 |
| 1646 | MDX 0109077 | MDX 0109077 |
| 1647 | MDX 0109078 | MDX 0109078 |
| 1648 | MDX 0109079 | MDX 0109079 |
| 1649 | MDX 0109080 | MDX 0109080 |
| 1650 | MDX 0109081 | MDX 0109081 |
| 1651 | MDX 0109082 | MDX 0109082 |
| 1652 | MDX 0109083 | MDX 0109083 |
| 1653 | MDX 0109084 | MDX 0109084 |
| 1654 | MDX 0109085 | MDX 0109085 |
| 1655 | MDX 0109086 | MDX 0109086 |
| 1656 | MDX 0109087 | MDX 0109087 |
| 1657 | MDX 0109088 | MDX 0109088 |
| 1658 | MDX 0109089 | MDX 0109089 |
| 1659 | MDX 0109090 | MDX 0109090 |
| 1660 | MDX 0109091 | MDX 0109091 |
| 1661 | MDX 0109092 | MDX 0109092 |
| 1662 | MDX 0109094 | MDX 0109094 |
| 1663 | MDX 0109095 | MDX 0109095 |
| 1664 | MDX 0109096 | MDX 0109096 |
| 1665 | MDX 0109097 | MDX 0109097 |
| 1666 | MDX 0109098 | MDX 0109098 |
| 1667 | MDX 0109099 | MDX 0109099 |
| 1668 | MDX 0109100 | MDX 0109100 |
| 1669 | MDX 0109101 | MDX 0109101 |
| 1670 | MDX 0109102 | MDX 0109102 |
| 1671 | MDX 0109104 | MDX 0109104 |
| 1672 | MDX 0109105 | MDX 0109105 |
| 1673 | MDX 0109106 | MDX 0109106 |
| 1674 | MDX 0109107 | MDX 0109107 |
| 1675 | MDX 0109108 | MDX 0109108 |
| 1676 | MDX 0109109 | MDX 0109109 |
| 1677 | MDX 0109110 | MDX 0109110 |
| 1678 | MDX 0109112 | MDX 0109112 |
| 1679 | MDX 0109113 | MDX 0109113 |
| 1680 | MDX 0109114 | MDX 0109114 |
| 1681 | MDX 0109115 | MDX 0109115 |
| 1682 | MDX 0109116 | MDX 0109116 |
| 1683 | MDX 0109117 | MDX 0109117 |
| 1684 | MDX 0109118 | MDX 0109118 |
| 1685 | MDX 0109119 | MDX 0109119 |
| 1686 | MDX 0109120 | MDX 0109120 |
| 1687 | MDX 0109121 | MDX 0109121 |
| 1688 | MDX 0109122 | MDX 0109122 |

| 1689 | MDX 0109124 | MDX 0109124 |
| 1690 | MDX 0109125 | MDX 0109125 |
| 1691 | MDX 0109126 | MDX 0109126 |
| 1692 | MDX 0109128 | MDX 0109128 |
| 1693 | MDX 0109129 | MDX 0109129 |
| 1694 | MDX 0109130 | MDX 0109130 |
| 1695 | MDX 0109131 | MDX 0109131 |
| 1696 | MDX 0109132 | MDX 0109132 |
| 1697 | MDX 0109133 | MDX 0109133 |
| 1698 | MDX 0109134 | MDX 0109134 |
| 1699 | MDX 0109135 | MDX 0109135 |
| 1700 | MDX 0109136 | MDX 0109136 |
| 1701 | MDX 0109137 | MDX 0109137 |
| 1702 | MDX 0109138 | MDX 0109138 |
| 1703 | MDX 0109140 | MDX 0109140 |
| 1704 | MDX 0109141 | MDX 0109141 |
| 1705 | MDX 0109142 | MDX 0109142 |
| 1706 | MDX 0109143 | MDX 0109143 |
| 1707 | MDX 0109145 | MDX 0109145 |
| 1708 | MDX 0109147 | MDX 0109147 |
| 1709 | MDX 0109148 | MDX 0109148 |
| 1710 | MDX 0109150 | MDX 0109150 |
| 1711 | MDX 0109151 | MDX 0109151 |
| 1712 | MDX 0109152 | MDX 0109152 |
| 1713 | MDX 0109153 | MDX 0109153 |
| 1714 | MDX 0109154 | MDX 0109154 |
| 1715 | MDX 0109155 | MDX 0109155 |
| 1716 | MDX 0109156 | MDX 0109156 |
| 1717 | MDX 0109157 | MDX 0109157 |
| 1718 | MDX 0109158 | MDX 0109158 |
| 1719 | MDX 0109159 | MDX 0109159 |
| 1720 | MDX 0109160 | MDX 0109160 |
| 1721 | MDX 0109161 | MDX 0109161 |
| 1722 | MDX 0109162 | MDX 0109162 |
| 1723 | MDX 0109163 | MDX 0109163 |
| 1724 | MDX 0109164 | MDX 0109164 |
| 1725 | MDX 0109165 | MDX 0109165 |
| 1726 | MDX 0109169 | MDX 0109169 |
| 1727 | MDX 0109171 | MDX 0109171 |
| 1728 | MDX 0109172 | MDX 0109172 |
| 1729 | MDX 0109173 | MDX 0109173 |
| 1730 | MDX 0109174 | MDX 0109174 |
| 1731 | MDX 0109175 | MDX 0109175 |
| 1732 | MDX 0109176 | MDX 0109176 |
| 1733 | MDX 0109177 | MDX 0109177 |
| 1734 | MDX 0109178 | MDX 0109178 |
| 1735 | MDX 0109181 | MDX 0109181 |

| | | |
|---|---|---|
| 1736 | MDX 0109182 | MDX 0109182 |
| 1737 | MDX 0109183 | MDX 0109183 |
| 1738 | MDX 0109187 | MDX 0109187 |
| 1739 | MDX 0109189 | MDX 0109189 |
| 1740 | MDX 0109191 | MDX 0109191 |
| 1741 | MDX 0109193 | MDX 0109193 |
| 1742 | MDX 0109196 | MDX 0109196 |
| 1743 | MDX 0109197 | MDX 0109197 |
| 1744 | MDX 0109198 | MDX 0109198 |
| 1745 | MDX 0109201 | MDX 0109201 |
| 1746 | MDX 0109203 | MDX 0109203 |
| 1747 | MDX 0109204 | MDX 0109204 |
| 1748 | MDX 0109205 | MDX 0109205 |
| 1749 | MDX 0109210 | MDX 0109210 |
| 1750 | MDX 0109213 | MDX 0109213 |
| 1751 | MDX 0109214 | MDX 0109214 |
| 1752 | MDX 0109217 | MDX 0109217 |
| 1753 | MDX 0109219 | MDX 0109219 |
| 1754 | MDX 0109220 | MDX 0109221 |
| 1755 | MDX 0109224 | MDX 0109224 |
| 1756 | MDX 0109225 | MDX 0109225 |
| 1757 | MDX 0109227 | MDX 0109227 |
| 1758 | MDX 0109229 | MDX 0109229 |
| 1759 | MDX 0109231 | MDX 0109231 |
| 1760 | MDX 0109233 | MDX 0109233 |
| 1761 | MDX 0109234 | MDX 0109234 |
| 1762 | MDX 0109235 | MDX 0109235 |
| 1763 | MDX 0109237 | MDX 0109237 |
| 1764 | MDX 0109238 | MDX 0109238 |
| 1765 | MDX 0109241 | MDX 0109241 |
| 1766 | MDX 0109244 | MDX 0109244 |
| 1767 | MDX 0109246 | MDX 0109246 |
| 1768 | MDX 0109248 | MDX 0109248 |
| 1769 | MDX 0109250 | MDX 0109250 |
| 1770 | MDX 0109252 | MDX 0109252 |
| 1771 | MDX 0109253 | MDX 0109253 |
| 1772 | MDX 0109255 | MDX 0109255 |
| 1773 | MDX 0109256 | MDX 0109256 |
| 1774 | MDX 0109257 | MDX 0109257 |
| 1775 | MDX 0109258 | MDX 0109258 |
| 1776 | MDX 0109260 | MDX 0109260 |
| 1777 | MDX 0109262 | MDX 0109262 |
| 1778 | MDX 0109263 | MDX 0109263 |
| 1779 | MDX 0109264 | MDX 0109264 |
| 1780 | MDX 0109267 | MDX 0109267 |
| 1781 | MDX 0109268 | MDX 0109268 |
| 1782 | MDX 0109269 | MDX 0109269 |

| 1783 | MDX 0109270 | MDX 0109270 |
| 1784 | MDX 0109271 | MDX 0109271 |
| 1785 | MDX 0109272 | MDX 0109272 |
| 1786 | MDX 0109273 | MDX 0109273 |
| 1787 | MDX 0109275 | MDX 0109275 |
| 1788 | MDX 0109277 | MDX 0109277 |
| 1789 | MDX 0109278 | MDX 0109278 |
| 1790 | MDX 0109279 | MDX 0109279 |
| 1791 | MDX 0109280 | MDX 0109280 |
| 1792 | MDX 0109281 | MDX 0109281 |
| 1793 | MDX 0109283 | MDX 0109283 |
| 1794 | MDX 0109284 | MDX 0109284 |
| 1795 | MDX 0109285 | MDX 0109285 |
| 1796 | MDX 0109287 | MDX 0109287 |
| 1797 | MDX 0109289 | MDX 0109289 |
| 1798 | MDX 0109292 | MDX 0109292 |
| 1799 | MDX 0109294 | MDX 0109294 |
| 1800 | MDX 0109296 | MDX 0109296 |
| 1801 | MDX 0109300 | MDX 0109301 |
| 1802 | MDX 0109302 | MDX 0109302 |
| 1803 | MDX 0109304 | MDX 0109304 |
| 1804 | MDX 0109306 | MDX 0109308 |
| 1805 | MDX 0109309 | MDX 0109309 |
| 1806 | MDX 0109310 | MDX 0109310 |
| 1807 | MDX 0109312 | MDX 0109312 |
| 1808 | MDX 0109313 | MDX 0109313 |
| 1809 | MDX 0109314 | MDX 0109314 |
| 1810 | MDX 0109316 | MDX 0109316 |
| 1811 | MDX 0109318 | MDX 0109318 |
| 1812 | MDX 0109319 | MDX 0109319 |
| 1813 | MDX 0109323 | MDX 0109323 |
| 1814 | MDX 0109324 | MDX 0109324 |
| 1815 | MDX 0109334 | MDX 0109334 |
| 1816 | MDX 0109336 | MDX 0109336 |
| 1817 | MDX 0109338 | MDX 0109338 |
| 1818 | MDX 0109342 | MDX 0109342 |
| 1819 | MDX 0109343 | MDX 0109343 |
| 1820 | MDX 0109344 | MDX 0109344 |
| 1821 | MDX 0109345 | MDX 0109345 |
| 1822 | MDX 0109348 | MDX 0109348 |
| 1823 | MDX 0109350 | MDX 0109350 |
| 1824 | MDX 0109352 | MDX 0109352 |
| 1825 | MDX 0109355 | MDX 0109355 |
| 1826 | MDX 0109356 | MDX 0109356 |
| 1827 | MDX 0109358 | MDX 0109358 |
| 1828 | MDX 0109360 | MDX 0109360 |
| 1829 | MDX 0109361 | MDX 0109361 |

| 1830 | MDX 0109362 | MDX 0109362 |
| 1831 | MDX 0109363 | MDX 0109363 |
| 1832 | MDX 0109364 | MDX 0109364 |
| 1833 | MDX 0109365 | MDX 0109365 |
| 1834 | MDX 0109367 | MDX 0109367 |
| 1835 | MDX 0109368 | MDX 0109368 |
| 1836 | MDX 0109369 | MDX 0109369 |
| 1837 | MDX 0109374 | MDX 0109374 |
| 1838 | MDX 0109376 | MDX 0109376 |
| 1839 | MDX 0109379 | MDX 0109379 |
| 1840 | MDX 0109381 | MDX 0109382 |
| 1841 | MDX 0109383 | MDX 0109383 |
| 1842 | MDX 0109385 | MDX 0109385 |
| 1843 | MDX 0109386 | MDX 0109386 |
| 1844 | MDX 0109387 | MDX 0109387 |
| 1845 | MDX 0109389 | MDX 0109389 |
| 1846 | MDX 0109390 | MDX 0109390 |
| 1847 | MDX 0109392 | MDX 0109392 |
| 1848 | MDX 0109397 | MDX 0109397 |
| 1849 | MDX 0109399 | MDX 0109399 |
| 1850 | MDX 0109401 | MDX 0109401 |
| 1851 | MDX 0109402 | MDX 0109402 |
| 1852 | MDX 0109405 | MDX 0109405 |
| 1853 | MDX 0109407 | MDX 0109407 |
| 1854 | MDX 0109411 | MDX 0109411 |
| 1855 | MDX 0109412 | MDX 0109412 |
| 1856 | MDX 0109413 | MDX 0109413 |
| 1857 | MDX 0109415 | MDX 0109415 |
| 1858 | MDX 0109420 | MDX 0109420 |
| 1859 | MDX 0109423 | MDX 0109423 |
| 1860 | MDX 0109425 | MDX 0109425 |
| 1861 | MDX 0109427 | MDX 0109427 |
| 1862 | MDX 0109433 | MDX 0109433 |
| 1863 | MDX 0109434 | MDX 0109434 |
| 1864 | MDX 0109435 | MDX 0109435 |
| 1865 | MDX 0109440 | MDX 0109440 |
| 1866 | MDX 0109442 | MDX 0109442 |
| 1867 | MDX 0109443 | MDX 0109443 |
| 1868 | MDX 0109444 | MDX 0109444 |
| 1869 | MDX 0109446 | MDX 0109446 |
| 1870 | MDX 0109447 | MDX 0109447 |
| 1871 | MDX 0109449 | MDX 0109449 |
| 1872 | MDX 0109451 | MDX 0109451 |
| 1873 | MDX 0109452 | MDX 0109452 |
| 1874 | MDX 0109454 | MDX 0109454 |
| 1875 | MDX 0109455 | MDX 0109455 |
| 1876 | MDX 0109456 | MDX 0109456 |

| | | |
|---|---|---|
| 1877 | MDX 0109457 | MDX 0109457 |
| 1878 | MDX 0109459 | MDX 0109459 |
| 1879 | MDX 0109460 | MDX 0109460 |
| 1880 | MDX 0109461 | MDX 0109461 |
| 1881 | MDX 0109462 | MDX 0109462 |
| 1882 | MDX 0109464 | MDX 0109464 |
| 1883 | MDX 0109465 | MDX 0109465 |
| 1884 | MDX 0109467 | MDX 0109467 |
| 1885 | MDX 0109468 | MDX 0109468 |
| 1886 | MDX 0109469 | MDX 0109469 |
| 1887 | MDX 0109470 | MDX 0109470 |
| 1888 | MDX 0109471 | MDX 0109471 |
| 1889 | MDX 0109472 | MDX 0109472 |
| 1890 | MDX 0109473 | MDX 0109473 |
| 1891 | MDX 0109474 | MDX 0109474 |
| 1892 | MDX 0109475 | MDX 0109475 |
| 1893 | MDX 0109476 | MDX 0109476 |
| 1894 | MDX 0109477 | MDX 0109477 |
| 1895 | MDX 0109479 | MDX 0109479 |
| 1896 | MDX 0109481 | MDX 0109481 |
| 1897 | MDX 0109483 | MDX 0109483 |
| 1898 | MDX 0109484 | MDX 0109484 |
| 1899 | MDX 0109485 | MDX 0109485 |
| 1900 | MDX 0109486 | MDX 0109486 |
| 1901 | MDX 0109487 | MDX 0109487 |
| 1902 | MDX 0109488 | MDX 0109488 |
| 1903 | MDX 0109489 | MDX 0109489 |
| 1904 | MDX 0109490 | MDX 0109490 |
| 1905 | MDX 0109491 | MDX 0109491 |
| 1906 | MDX 0109492 | MDX 0109492 |
| 1907 | MDX 0109493 | MDX 0109493 |
| 1908 | MDX 0109494 | MDX 0109494 |
| 1909 | MDX 0109495 | MDX 0109495 |
| 1910 | MDX 0109496 | MDX 0109496 |
| 1911 | MDX 0109497 | MDX 0109497 |
| 1912 | MDX 0109498 | MDX 0109498 |
| 1913 | MDX 0109499 | MDX 0109499 |
| 1914 | MDX 0109500 | MDX 0109500 |
| 1915 | MDX 0109501 | MDX 0109501 |
| 1916 | MDX 0109502 | MDX 0109502 |
| 1917 | MDX 0109503 | MDX 0109503 |
| 1918 | MDX 0109504 | MDX 0109504 |
| 1919 | MDX 0109505 | MDX 0109505 |
| 1920 | MDX 0109506 | MDX 0109506 |
| 1921 | MDX 0109507 | MDX 0109507 |
| 1922 | MDX 0109508 | MDX 0109508 |
| 1923 | MDX 0109509 | MDX 0109509 |

| 1924 | MDX 0109510 | MDX 0109510 |
| 1925 | MDX 0109511 | MDX 0109511 |
| 1926 | MDX 0109512 | MDX 0109512 |
| 1927 | MDX 0109513 | MDX 0109513 |
| 1928 | MDX 0109514 | MDX 0109514 |
| 1929 | MDX 0109515 | MDX 0109515 |
| 1930 | MDX 0109516 | MDX 0109516 |
| 1931 | MDX 0109517 | MDX 0109517 |
| 1932 | MDX 0109518 | MDX 0109518 |
| 1933 | MDX 0109519 | MDX 0109519 |
| 1934 | MDX 0109520 | MDX 0109520 |
| 1935 | MDX 0109521 | MDX 0109521 |
| 1936 | MDX 0109522 | MDX 0109522 |
| 1937 | MDX 0109523 | MDX 0109523 |
| 1938 | MDX 0109524 | MDX 0109524 |
| 1939 | MDX 0109525 | MDX 0109525 |
| 1940 | MDX 0109526 | MDX 0109526 |
| 1941 | MDX 0109527 | MDX 0109527 |
| 1942 | MDX 0109528 | MDX 0109528 |
| 1943 | MDX 0109529 | MDX 0109529 |
| 1944 | MDX 0109530 | MDX 0109530 |
| 1945 | MDX 0109531 | MDX 0109531 |
| 1946 | MDX 0109532 | MDX 0109532 |
| 1947 | MDX 0109533 | MDX 0109533 |
| 1948 | MDX 0109534 | MDX 0109534 |
| 1949 | MDX 0109535 | MDX 0109535 |
| 1950 | MDX 0109536 | MDX 0109536 |
| 1951 | MDX 0109537 | MDX 0109537 |
| 1952 | MDX 0109538 | MDX 0109538 |
| 1953 | MDX 0109539 | MDX 0109539 |
| 1954 | MDX 0109540 | MDX 0109540 |
| 1955 | MDX 0109541 | MDX 0109541 |
| 1956 | MDX 0109542 | MDX 0109542 |
| 1957 | MDX 0109543 | MDX 0109543 |
| 1958 | MDX 0109544 | MDX 0109544 |
| 1959 | MDX 0109545 | MDX 0109545 |
| 1960 | MDX 0109546 | MDX 0109546 |
| 1961 | MDX 0109547 | MDX 0109547 |
| 1962 | MDX 0109548 | MDX 0109548 |
| 1963 | MDX 0109549 | MDX 0109549 |
| 1964 | MDX 0109550 | MDX 0109550 |
| 1965 | MDX 0109551 | MDX 0109551 |
| 1966 | MDX 0109552 | MDX 0109552 |
| 1967 | MDX 0109553 | MDX 0109553 |
| 1968 | MDX 0109554 | MDX 0109554 |
| 1969 | MDX 0109555 | MDX 0109555 |
| 1970 | MDX 0109556 | MDX 0109556 |

| | | |
|------|--------------|--------------|
| 1971 | MDX 0109557 | MDX 0109557 |
| 1972 | MDX 0109558 | MDX 0109558 |
| 1973 | MDX 0109559 | MDX 0109559 |
| 1974 | MDX 0109560 | MDX 0109560 |
| 1975 | MDX 0109561 | MDX 0109561 |
| 1976 | MDX 0109562 | MDX 0109562 |
| 1977 | MDX 0109563 | MDX 0109563 |
| 1978 | MDX 0109564 | MDX 0109564 |
| 1979 | MDX 0109565 | MDX 0109565 |
| 1980 | MDX 0109566 | MDX 0109566 |
| 1981 | MDX 0109567 | MDX 0109567 |
| 1982 | MDX 0109568 | MDX 0109568 |
| 1983 | MDX 0109571 | MDX 0109571 |
| 1984 | MDX 0109572 | MDX 0109572 |
| 1985 | MDX 0109573 | MDX 0109573 |
| 1986 | MDX 0109574 | MDX 0109574 |
| 1987 | MDX 0109575 | MDX 0109575 |
| 1988 | MDX 0109576 | MDX 0109576 |
| 1989 | MDX 0109577 | MDX 0109577 |
| 1990 | MDX 0109580 | MDX 0109580 |
| 1991 | MDX 0109581 | MDX 0109581 |
| 1992 | MDX 0109582 | MDX 0109582 |
| 1993 | MDX 0109583 | MDX 0109583 |
| 1994 | MDX 0109584 | MDX 0109584 |
| 1995 | MDX 0109585 | MDX 0109585 |
| 1996 | MDX 0109587 | MDX 0109587 |
| 1997 | MDX 0109588 | MDX 0109588 |
| 1998 | MDX 0109590 | MDX 0109590 |
| 1999 | MDX 0109596 | MDX 0109596 |
| 2000 | MDX 0109597 | MDX 0109597 |
| 2001 | MDX 0109598 | MDX 0109598 |
| 2002 | MDX 0109599 | MDX 0109599 |
| 2003 | MDX 0109600 | MDX 0109600 |
| 2004 | MDX 0109601 | MDX 0109601 |
| 2005 | MDX 0109602 | MDX 0109602 |
| 2006 | MDX 0109603 | MDX 0109603 |
| 2007 | MDX 0109604 | MDX 0109604 |
| 2008 | MDX 0109605 | MDX 0109605 |
| 2009 | MDX 0109606 | MDX 0109606 |
| 2010 | MDX 0109607 | MDX 0109607 |
| 2011 | MDX 0109608 | MDX 0109608 |
| 2012 | MDX 0109609 | MDX 0109609 |
| 2013 | MDX 0109610 | MDX 0109610 |
| 2014 | MDX 0109611 | MDX 0109611 |
| 2015 | MDX 0109612 | MDX 0109612 |
| 2016 | MDX 0109613 | MDX 0109613 |
| 2017 | MDX 0109618 | MDX 0109618 |

| 2018 | MDX 0109619 | MDX 0109619 |
| 2019 | MDX 0109620 | MDX 0109620 |
| 2020 | MDX 0109621 | MDX 0109621 |
| 2021 | MDX 0109622 | MDX 0109622 |
| 2022 | MDX 0109625 | MDX 0109625 |
| 2023 | MDX 0109626 | MDX 0109626 |
| 2024 | MDX 0109627 | MDX 0109627 |
| 2025 | MDX 0109628 | MDX 0109628 |
| 2026 | MDX 0109629 | MDX 0109629 |
| 2027 | MDX 0109630 | MDX 0109630 |
| 2028 | MDX 0109631 | MDX 0109631 |
| 2029 | MDX 0109632 | MDX 0109632 |
| 2030 | MDX 0109633 | MDX 0109633 |
| 2031 | MDX 0109634 | MDX 0109634 |
| 2032 | MDX 0109635 | MDX 0109635 |
| 2033 | MDX 0109636 | MDX 0109636 |
| 2034 | MDX 0109637 | MDX 0109637 |
| 2035 | MDX 0109638 | MDX 0109638 |
| 2036 | MDX 0109639 | MDX 0109639 |
| 2037 | MDX 0109640 | MDX 0109640 |
| 2038 | MDX 0109641 | MDX 0109641 |
| 2039 | MDX 0109643 | MDX 0109643 |
| 2040 | MDX 0109644 | MDX 0109647 |
| 2041 | MDX 0109648 | MDX 0109648 |
| 2042 | MDX 0109649 | MDX 0109649 |
| 2043 | MDX 0109650 | MDX 0109650 |
| 2044 | MDX 0109651 | MDX 0109651 |
| 2045 | MDX 0109652 | MDX 0109652 |
| 2046 | MDX 0109653 | MDX 0109653 |
| 2047 | MDX 0109654 | MDX 0109654 |
| 2048 | MDX 0109657 | MDX 0109657 |
| 2049 | MDX 0109658 | MDX 0109658 |
| 2050 | MDX 0109661 | MDX 0109661 |
| 2051 | MDX 0109662 | MDX 0109662 |
| 2052 | MDX 0109663 | MDX 0109663 |
| 2053 | MDX 0109664 | MDX 0109664 |
| 2054 | MDX 0109665 | MDX 0109665 |
| 2055 | MDX 0109666 | MDX 0109666 |
| 2056 | MDX 0109667 | MDX 0109667 |
| 2057 | MDX 0109668 | MDX 0109668 |
| 2058 | MDX 0109669 | MDX 0109669 |
| 2059 | MDX 0109670 | MDX 0109670 |
| 2060 | MDX 0109671 | MDX 0109671 |
| 2061 | MDX 0109672 | MDX 0109672 |
| 2062 | MDX 0109673 | MDX 0109673 |
| 2063 | MDX 0109674 | MDX 0109674 |
| 2064 | MDX 0109675 | MDX 0109675 |

| | | |
|---|---|---|
| 2065 | MDX 0109676 | MDX 0109676 |
| 2066 | MDX 0109677 | MDX 0109677 |
| 2067 | MDX 0109678 | MDX 0109678 |
| 2068 | MDX 0109679 | MDX 0109679 |
| 2069 | MDX 0109680 | MDX 0109680 |
| 2070 | MDX 0109681 | MDX 0109681 |
| 2071 | MDX 0109682 | MDX 0109682 |
| 2072 | MDX 0109683 | MDX 0109683 |
| 2073 | MDX 0109684 | MDX 0109684 |
| 2074 | MDX 0109685 | MDX 0109685 |
| 2075 | MDX 0109686 | MDX 0109686 |
| 2076 | MDX 0109687 | MDX 0109687 |
| 2077 | MDX 0109688 | MDX 0109688 |
| 2078 | MDX 0109689 | MDX 0109689 |
| 2079 | MDX 0109690 | MDX 0109690 |
| 2080 | MDX 0109691 | MDX 0109691 |
| 2081 | MDX 0109692 | MDX 0109692 |
| 2082 | MDX 0109693 | MDX 0109693 |
| 2083 | MDX 0109694 | MDX 0109694 |
| 2084 | MDX 0109695 | MDX 0109695 |
| 2085 | MDX 0109696 | MDX 0109696 |
| 2086 | MDX 0109697 | MDX 0109697 |
| 2087 | MDX 0109698 | MDX 0109698 |
| 2088 | MDX 0109699 | MDX 0109699 |
| 2089 | MDX 0109700 | MDX 0109700 |
| 2090 | MDX 0109701 | MDX 0109701 |
| 2091 | MDX 0109702 | MDX 0109702 |
| 2092 | MDX 0109703 | MDX 0109703 |
| 2093 | MDX 0109704 | MDX 0109704 |
| 2094 | MDX 0109705 | MDX 0109705 |
| 2095 | MDX 0109706 | MDX 0109706 |
| 2096 | MDX 0109707 | MDX 0109707 |
| 2097 | MDX 0109708 | MDX 0109708 |
| 2098 | MDX 0109709 | MDX 0109709 |
| 2099 | MDX 0109710 | MDX 0109710 |
| 2100 | MDX 0109711 | MDX 0109711 |
| 2101 | MDX 0109712 | MDX 0109712 |
| 2102 | MDX 0109713 | MDX 0109713 |
| 2103 | MDX 0109714 | MDX 0109714 |
| 2104 | MDX 0109715 | MDX 0109715 |
| 2105 | MDX 0109716 | MDX 0109716 |
| 2106 | MDX 0109717 | MDX 0109717 |
| 2107 | MDX 0109718 | MDX 0109718 |
| 2108 | MDX 0109719 | MDX 0109719 |
| 2109 | MDX 0109720 | MDX 0109720 |
| 2110 | MDX 0109721 | MDX 0109721 |
| 2111 | MDX 0109725 | MDX 0109725 |

| | | |
|---|---|---|
| 2112 | MDX 0109726 | MDX 0109726 |
| 2113 | MDX 0109727 | MDX 0109727 |
| 2114 | MDX 0109728 | MDX 0109728 |
| 2115 | MDX 0109729 | MDX 0109729 |
| 2116 | MDX 0109730 | MDX 0109730 |
| 2117 | MDX 0109731 | MDX 0109731 |
| 2118 | MDX 0109732 | MDX 0109732 |
| 2119 | MDX 0109733 | MDX 0109733 |
| 2120 | MDX 0109734 | MDX 0109734 |
| 2121 | MDX 0109735 | MDX 0109735 |
| 2122 | MDX 0109736 | MDX 0109736 |
| 2123 | MDX 0109737 | MDX 0109737 |
| 2124 | MDX 0109738 | MDX 0109738 |
| 2125 | MDX 0109739 | MDX 0109739 |
| 2126 | MDX 0109740 | MDX 0109740 |
| 2127 | MDX 0109741 | MDX 0109741 |
| 2128 | MDX 0109742 | MDX 0109742 |
| 2129 | MDX 0109743 | MDX 0109743 |
| 2130 | MDX 0109744 | MDX 0109744 |
| 2131 | MDX 0109745 | MDX 0109745 |
| 2132 | MDX 0109746 | MDX 0109746 |
| 2133 | MDX 0109747 | MDX 0109747 |
| 2134 | MDX 0109748 | MDX 0109748 |
| 2135 | MDX 0109749 | MDX 0109749 |
| 2136 | MDX 0109750 | MDX 0109750 |
| 2137 | MDX 0109751 | MDX 0109751 |
| 2138 | MDX 0109752 | MDX 0109752 |
| 2139 | MDX 0109753 | MDX 0109753 |
| 2140 | MDX 0109754 | MDX 0109754 |
| 2141 | MDX 0109755 | MDX 0109755 |
| 2142 | MDX 0109756 | MDX 0109756 |
| 2143 | MDX 0109757 | MDX 0109757 |
| 2144 | MDX 0109835 | MDX 0109835 |
| 2145 | MDX 0109836 | MDX 0109836 |
| 2146 | MDX 0109837 | MDX 0109837 |
| 2147 | MDX 0109838 | MDX 0109838 |
| 2148 | MDX 0109839 | MDX 0109839 |
| 2149 | MDX 0109840 | MDX 0109840 |
| 2150 | MDX 0109841 | MDX 0109841 |
| 2151 | MDX 0109842 | MDX 0109842 |
| 2152 | MDX 0109843 | MDX 0109843 |
| 2153 | MDX 0109844 | MDX 0109844 |
| 2154 | MDX 0109845 | MDX 0109845 |
| 2155 | MDX 0109846 | MDX 0109846 |
| 2156 | MDX 0109847 | MDX 0109847 |
| 2157 | MDX 0109848 | MDX 0109848 |
| 2158 | MDX 0109849 | MDX 0109849 |

| | | |
|---|---|---|
| 2159 | MDX 0109850 | MDX 0109850 |
| 2160 | MDX 0109851 | MDX 0109851 |
| 2161 | MDX 0109852 | MDX 0109852 |
| 2162 | MDX 0109853 | MDX 0109853 |
| 2163 | MDX 0109854 | MDX 0109854 |
| 2164 | MDX 0109855 | MDX 0109855 |
| 2165 | MDX 0109856 | MDX 0109856 |
| 2166 | MDX 0109857 | MDX 0109857 |
| 2167 | MDX 0109858 | MDX 0109858 |
| 2168 | MDX 0109860 | MDX 0109860 |
| 2169 | MDX 0109861 | MDX 0109861 |
| 2170 | MDX 0109862 | MDX 0109862 |
| 2171 | MDX 0109864 | MDX 0109864 |
| 2172 | MDX 0109865 | MDX 0109865 |
| 2173 | MDX 0109866 | MDX 0109866 |
| 2174 | MDX 0109867 | MDX 0109867 |
| 2175 | MDX 0109868 | MDX 0109868 |
| 2176 | MDX 0109869 | MDX 0109869 |
| 2177 | MDX 0109870 | MDX 0109870 |
| 2178 | MDX 0109871 | MDX 0109871 |
| 2179 | MDX 0109872 | MDX 0109872 |
| 2180 | MDX 0109873 | MDX 0109873 |
| 2181 | MDX 0109874 | MDX 0109874 |
| 2182 | MDX 0109875 | MDX 0109875 |
| 2183 | MDX 0109876 | MDX 0109876 |
| 2184 | MDX 0109877 | MDX 0109877 |
| 2185 | MDX 0109878 | MDX 0109878 |
| 2186 | MDX 0109879 | MDX 0109879 |
| 2187 | MDX 0109880 | MDX 0109880 |
| 2188 | MDX 0109881 | MDX 0109881 |
| 2189 | MDX 0109882 | MDX 0109882 |
| 2190 | MDX 0109883 | MDX 0109883 |
| 2191 | MDX 0109884 | MDX 0109884 |
| 2192 | MDX 0109885 | MDX 0109885 |
| 2193 | MDX 0109886 | MDX 0109886 |
| 2194 | MDX 0109887 | MDX 0109887 |
| 2195 | MDX 0109888 | MDX 0109888 |
| 2196 | MDX 0109889 | MDX 0109889 |
| 2197 | MDX 0109890 | MDX 0109890 |
| 2198 | MDX 0109891 | MDX 0109891 |
| 2199 | MDX 0109892 | MDX 0109892 |
| 2200 | MDX 0109893 | MDX 0109893 |
| 2201 | MDX 0109894 | MDX 0109894 |
| 2202 | MDX 0109895 | MDX 0109895 |
| 2203 | MDX 0109896 | MDX 0109896 |
| 2204 | MDX 0109897 | MDX 0109897 |
| 2205 | MDX 0109898 | MDX 0109898 |

| 2206 | MDX 0109899 | MDX 0109899 |
| 2207 | MDX 0109900 | MDX 0109900 |
| 2208 | MDX 0109901 | MDX 0109901 |
| 2209 | MDX 0109903 | MDX 0109903 |
| 2210 | MDX 0109904 | MDX 0109904 |
| 2211 | MDX 0109905 | MDX 0109905 |
| 2212 | MDX 0109906 | MDX 0109906 |
| 2213 | MDX 0109907 | MDX 0109907 |
| 2214 | MDX 0109908 | MDX 0109908 |
| 2215 | MDX 0109909 | MDX 0109909 |
| 2216 | MDX 0109910 | MDX 0109910 |
| 2217 | MDX 0109911 | MDX 0109911 |
| 2218 | MDX 0109912 | MDX 0109912 |
| 2219 | MDX 0109913 | MDX 0109913 |
| 2220 | MDX 0109914 | MDX 0109914 |
| 2221 | MDX 0109915 | MDX 0109915 |
| 2222 | MDX 0109916 | MDX 0109916 |
| 2223 | MDX 0109917 | MDX 0109917 |
| 2224 | MDX 0109918 | MDX 0109918 |
| 2225 | MDX 0109919 | MDX 0109919 |
| 2226 | MDX 0109920 | MDX 0109920 |
| 2227 | MDX 0109921 | MDX 0109921 |
| 2228 | MDX 0109922 | MDX 0109922 |
| 2229 | MDX 0109923 | MDX 0109923 |
| 2230 | MDX 0109924 | MDX 0109924 |
| 2231 | MDX 0109925 | MDX 0109925 |
| 2232 | MDX 0109926 | MDX 0109926 |
| 2233 | MDX 0109927 | MDX 0109927 |
| 2234 | MDX 0109928 | MDX 0109928 |
| 2235 | MDX 0109929 | MDX 0109930 |
| 2236 | MDX 0109931 | MDX 0109931 |
| 2237 | MDX 0109932 | MDX 0109932 |
| 2238 | MDX 0109934 | MDX 0109934 |
| 2239 | MDX 0109937 | MDX 0109937 |
| 2240 | MDX 0109938 | MDX 0109938 |
| 2241 | MDX 0109941 | MDX 0109941 |
| 2242 | MDX 0109942 | MDX 0109942 |
| 2243 | MDX 0109943 | MDX 0109943 |
| 2244 | MDX 0109944 | MDX 0109944 |
| 2245 | MDX 0109945 | MDX 0109945 |
| 2246 | MDX 0109946 | MDX 0109946 |
| 2247 | MDX 0109947 | MDX 0109947 |
| 2248 | MDX 0109948 | MDX 0109948 |
| 2249 | MDX 0109949 | MDX 0109949 |
| 2250 | MDX 0109950 | MDX 0109950 |
| 2251 | MDX 0109951 | MDX 0109951 |
| 2252 | MDX 0109953 | MDX 0109953 |

| | | |
|---|---|---|
| 2253 | MDX 0109954 | MDX 0109954 |
| 2254 | MDX 0109955 | MDX 0109955 |
| 2255 | MDX 0109956 | MDX 0109956 |
| 2256 | MDX 0109957 | MDX 0109957 |
| 2257 | MDX 0109958 | MDX 0109958 |
| 2258 | MDX 0109959 | MDX 0109959 |
| 2259 | MDX 0109960 | MDX 0109960 |
| 2260 | MDX 0109961 | MDX 0109961 |
| 2261 | MDX 0109962 | MDX 0109962 |
| 2262 | MDX 0109963 | MDX 0109964 |
| 2263 | MDX 0109965 | MDX 0109965 |
| 2264 | MDX 0109966 | MDX 0109966 |
| 2265 | MDX 0109967 | MDX 0109967 |
| 2266 | MDX 0109968 | MDX 0109968 |
| 2267 | MDX 0109969 | MDX 0109969 |
| 2268 | MDX 0109970 | MDX 0109970 |
| 2269 | MDX 0109971 | MDX 0109971 |
| 2270 | MDX 0109973 | MDX 0109973 |
| 2271 | MDX 0109974 | MDX 0109974 |
| 2272 | MDX 0109976 | MDX 0109976 |
| 2273 | MDX 0109977 | MDX 0109977 |
| 2274 | MDX 0109978 | MDX 0109979 |
| 2275 | MDX 0109980 | MDX 0109980 |
| 2276 | MDX 0109981 | MDX 0109981 |
| 2277 | MDX 0109982 | MDX 0109982 |
| 2278 | MDX 0109983 | MDX 0109983 |
| 2279 | MDX 0109984 | MDX 0109984 |
| 2280 | MDX 0109985 | MDX 0109985 |
| 2281 | MDX 0109986 | MDX 0109986 |
| 2282 | MDX 0109987 | MDX 0109987 |
| 2283 | MDX 0109988 | MDX 0109988 |
| 2284 | MDX 0109989 | MDX 0109989 |
| 2285 | MDX 0109990 | MDX 0109990 |
| 2286 | MDX 0109991 | MDX 0109991 |
| 2287 | MDX 0109992 | MDX 0109992 |
| 2288 | MDX 0109993 | MDX 0109993 |
| 2289 | MDX 0109994 | MDX 0109994 |
| 2290 | MDX 0109995 | MDX 0109995 |
| 2291 | MDX 0109996 | MDX 0109996 |
| 2292 | MDX 0109997 | MDX 0109997 |
| 2293 | MDX 0109998 | MDX 0109998 |
| 2294 | MDX 0109999 | MDX 0109999 |
| 2295 | MDX 0110000 | MDX 0110000 |
| 2296 | MDX 0110001 | MDX 0110001 |
| 2297 | MDX 0110002 | MDX 0110002 |
| 2298 | MDX 0110003 | MDX 0110003 |
| 2299 | MDX 0110006 | MDX 0110006 |

| | | |
|---|---|---|
| 2300 | MDX 0110007 | MDX 0110007 |
| 2301 | MDX 0110010 | MDX 0110010 |
| 2302 | MDX 0110011 | MDX 0110011 |
| 2303 | MDX 0110012 | MDX 0110012 |
| 2304 | MDX 0110013 | MDX 0110013 |
| 2305 | MDX 0110014 | MDX 0110014 |
| 2306 | MDX 0110015 | MDX 0110015 |
| 2307 | MDX 0110016 | MDX 0110016 |
| 2308 | MDX 0110017 | MDX 0110017 |
| 2309 | MDX 0110018 | MDX 0110018 |
| 2310 | MDX 0110019 | MDX 0110019 |
| 2311 | MDX 0110020 | MDX 0110020 |
| 2312 | MDX 0110021 | MDX 0110021 |
| 2313 | MDX 0110022 | MDX 0110022 |
| 2314 | MDX 0110023 | MDX 0110023 |
| 2315 | MDX 0110025 | MDX 0110025 |
| 2316 | MDX 0110027 | MDX 0110027 |
| 2317 | MDX 0110028 | MDX 0110028 |
| 2318 | MDX 0110029 | MDX 0110029 |
| 2319 | MDX 0110030 | MDX 0110030 |
| 2320 | MDX 0110031 | MDX 0110031 |
| 2321 | MDX 0110032 | MDX 0110032 |
| 2322 | MDX 0110033 | MDX 0110033 |
| 2323 | MDX 0110034 | MDX 0110034 |
| 2324 | MDX 0110035 | MDX 0110035 |
| 2325 | MDX 0110036 | MDX 0110036 |
| 2326 | MDX 0110037 | MDX 0110037 |
| 2327 | MDX 0110038 | MDX 0110038 |
| 2328 | MDX 0110039 | MDX 0110039 |
| 2329 | MDX 0110040 | MDX 0110040 |
| 2330 | MDX 0110041 | MDX 0110041 |
| 2331 | MDX 0110042 | MDX 0110042 |
| 2332 | MDX 0110043 | MDX 0110043 |
| 2333 | MDX 0110044 | MDX 0110044 |
| 2334 | MDX 0110045 | MDX 0110045 |
| 2335 | MDX 0110046 | MDX 0110046 |
| 2336 | MDX 0110047 | MDX 0110047 |
| 2337 | MDX 0110048 | MDX 0110048 |
| 2338 | MDX 0110049 | MDX 0110049 |
| 2339 | MDX 0110050 | MDX 0110050 |
| 2340 | MDX 0110051 | MDX 0110051 |
| 2341 | MDX 0110053 | MDX 0110053 |
| 2342 | MDX 0110054 | MDX 0110054 |
| 2343 | MDX 0110055 | MDX 0110055 |
| 2344 | MDX 0110056 | MDX 0110056 |
| 2345 | MDX 0110057 | MDX 0110057 |
| 2346 | MDX 0110058 | MDX 0110058 |

| 2347 | MDX 0110059 | MDX 0110059 |
| 2348 | MDX 0110060 | MDX 0110060 |
| 2349 | MDX 0110061 | MDX 0110061 |
| 2350 | MDX 0110062 | MDX 0110062 |
| 2351 | MDX 0110063 | MDX 0110063 |
| 2352 | MDX 0110064 | MDX 0110064 |
| 2353 | MDX 0110065 | MDX 0110065 |
| 2354 | MDX 0110066 | MDX 0110066 |
| 2355 | MDX 0110067 | MDX 0110067 |
| 2356 | MDX 0110068 | MDX 0110068 |
| 2357 | MDX 0110069 | MDX 0110069 |
| 2358 | MDX 0110070 | MDX 0110070 |
| 2359 | MDX 0110071 | MDX 0110071 |
| 2360 | MDX 0110072 | MDX 0110072 |
| 2361 | MDX 0110073 | MDX 0110073 |
| 2362 | MDX 0110074 | MDX 0110074 |
| 2363 | MDX 0110075 | MDX 0110075 |
| 2364 | MDX 0110076 | MDX 0110076 |
| 2365 | MDX 0110077 | MDX 0110077 |
| 2366 | MDX 0110078 | MDX 0110078 |
| 2367 | MDX 0110079 | MDX 0110079 |
| 2368 | MDX 0110080 | MDX 0110080 |
| 2369 | MDX 0110081 | MDX 0110081 |
| 2370 | MDX 0110082 | MDX 0110082 |
| 2371 | MDX 0110083 | MDX 0110083 |
| 2372 | MDX 0110084 | MDX 0110084 |
| 2373 | MDX 0110085 | MDX 0110085 |
| 2374 | MDX 0110086 | MDX 0110086 |
| 2375 | MDX 0110087 | MDX 0110087 |
| 2376 | MDX 0110088 | MDX 0110088 |
| 2377 | MDX 0110089 | MDX 0110089 |
| 2378 | MDX 0110090 | MDX 0110090 |
| 2379 | MDX 0110091 | MDX 0110091 |
| 2380 | MDX 0110092 | MDX 0110092 |
| 2381 | MDX 0110093 | MDX 0110093 |
| 2382 | MDX 0110094 | MDX 0110094 |
| 2383 | MDX 0110095 | MDX 0110095 |
| 2384 | MDX 0110096 | MDX 0110096 |
| 2385 | MDX 0110097 | MDX 0110097 |
| 2386 | MDX 0110098 | MDX 0110098 |
| 2387 | MDX 0110099 | MDX 0110099 |
| 2388 | MDX 0110100 | MDX 0110100 |
| 2389 | MDX 0110101 | MDX 0110101 |
| 2390 | MDX 0110102 | MDX 0110102 |
| 2391 | MDX 0110103 | MDX 0110103 |
| 2392 | MDX 0110104 | MDX 0110104 |
| 2393 | MDX 0110105 | MDX 0110105 |

| 2394 | MDX 0110106 | MDX 0110106 |
| 2395 | MDX 0110107 | MDX 0110107 |
| 2396 | MDX 0110108 | MDX 0110108 |
| 2397 | MDX 0110109 | MDX 0110109 |
| 2398 | MDX 0110110 | MDX 0110110 |
| 2399 | MDX 0110111 | MDX 0110111 |
| 2400 | MDX 0110112 | MDX 0110112 |
| 2401 | MDX 0110113 | MDX 0110113 |
| 2402 | MDX 0110114 | MDX 0110114 |
| 2403 | MDX 0110115 | MDX 0110115 |
| 2404 | MDX 0110116 | MDX 0110116 |
| 2405 | MDX 0110117 | MDX 0110117 |
| 2406 | MDX 0110118 | MDX 0110118 |
| 2407 | MDX 0110119 | MDX 0110119 |
| 2408 | MDX 0110120 | MDX 0110121 |
| 2409 | MDX 0110122 | MDX 0110122 |
| 2410 | MDX 0110123 | MDX 0110123 |
| 2411 | MDX 0110124 | MDX 0110124 |
| 2412 | MDX 0110125 | MDX 0110125 |
| 2413 | MDX 0110126 | MDX 0110126 |
| 2414 | MDX 0110127 | MDX 0110127 |
| 2415 | MDX 0110128 | MDX 0110128 |
| 2416 | MDX 0110129 | MDX 0110129 |
| 2417 | MDX 0110130 | MDX 0110130 |
| 2418 | MDX 0110131 | MDX 0110131 |
| 2419 | MDX 0110132 | MDX 0110132 |
| 2420 | MDX 0110133 | MDX 0110133 |
| 2421 | MDX 0110134 | MDX 0110134 |
| 2422 | MDX 0110135 | MDX 0110135 |
| 2423 | MDX 0110136 | MDX 0110136 |
| 2424 | MDX 0110137 | MDX 0110137 |
| 2425 | MDX 0110138 | MDX 0110138 |
| 2426 | MDX 0110139 | MDX 0110139 |
| 2427 | MDX 0110140 | MDX 0110140 |
| 2428 | MDX 0110141 | MDX 0110141 |
| 2429 | MDX 0110142 | MDX 0110142 |
| 2430 | MDX 0110143 | MDX 0110143 |
| 2431 | MDX 0110145 | MDX 0110145 |
| 2432 | MDX 0110146 | MDX 0110146 |
| 2433 | MDX 0110147 | MDX 0110147 |
| 2434 | MDX 0110149 | MDX 0110149 |
| 2435 | MDX 0110150 | MDX 0110150 |
| 2436 | MDX 0110152 | MDX 0110152 |
| 2437 | MDX 0110153 | MDX 0110153 |
| 2438 | MDX 0110154 | MDX 0110154 |
| 2439 | MDX 0110155 | MDX 0110155 |
| 2440 | MDX 0110156 | MDX 0110156 |

| | | |
|---|---|---|
| 2441 | MDX 0110157 | MDX 0110157 |
| 2442 | MDX 0110158 | MDX 0110158 |
| 2443 | MDX 0110159 | MDX 0110159 |
| 2444 | MDX 0110160 | MDX 0110160 |
| 2445 | MDX 0110161 | MDX 0110161 |
| 2446 | MDX 0110162 | MDX 0110162 |
| 2447 | MDX 0110163 | MDX 0110163 |
| 2448 | MDX 0110164 | MDX 0110164 |
| 2449 | MDX 0110165 | MDX 0110165 |
| 2450 | MDX 0110166 | MDX 0110166 |
| 2451 | MDX 0110167 | MDX 0110167 |
| 2452 | MDX 0110168 | MDX 0110168 |
| 2453 | MDX 0110169 | MDX 0110169 |
| 2454 | MDX 0110170 | MDX 0110170 |
| 2455 | MDX 0110171 | MDX 0110171 |
| 2456 | MDX 0110172 | MDX 0110172 |
| 2457 | MDX 0110174 | MDX 0110174 |
| 2458 | MDX 0110175 | MDX 0110175 |
| 2459 | MDX 0110176 | MDX 0110176 |
| 2460 | MDX 0110178 | MDX 0110178 |
| 2461 | MDX 0110179 | MDX 0110179 |
| 2462 | MDX 0110180 | MDX 0110180 |
| 2463 | MDX 0110181 | MDX 0110181 |
| 2464 | MDX 0110182 | MDX 0110182 |
| 2465 | MDX 0110183 | MDX 0110183 |
| 2466 | MDX 0110184 | MDX 0110184 |
| 2467 | MDX 0110185 | MDX 0110185 |
| 2468 | MDX 0110186 | MDX 0110186 |
| 2469 | MDX 0110187 | MDX 0110187 |
| 2470 | MDX 0110188 | MDX 0110188 |
| 2471 | MDX 0110189 | MDX 0110189 |
| 2472 | MDX 0110190 | MDX 0110190 |
| 2473 | MDX 0110191 | MDX 0110191 |
| 2474 | MDX 0110192 | MDX 0110192 |
| 2475 | MDX 0110193 | MDX 0110193 |
| 2476 | MDX 0110194 | MDX 0110194 |
| 2477 | MDX 0110195 | MDX 0110195 |
| 2478 | MDX 0110196 | MDX 0110196 |
| 2479 | MDX 0110197 | MDX 0110197 |
| 2480 | MDX 0110198 | MDX 0110198 |
| 2481 | MDX 0110199 | MDX 0110199 |
| 2482 | MDX 0110200 | MDX 0110200 |
| 2483 | MDX 0110201 | MDX 0110201 |
| 2484 | MDX 0110202 | MDX 0110202 |
| 2485 | MDX 0110203 | MDX 0110203 |
| 2486 | MDX 0110204 | MDX 0110204 |
| 2487 | MDX 0110205 | MDX 0110205 |

| | | |
|---|---|---|
| 2488 | MDX 0110206 | MDX 0110206 |
| 2489 | MDX 0110207 | MDX 0110207 |
| 2490 | MDX 0110208 | MDX 0110208 |
| 2491 | MDX 0110209 | MDX 0110209 |
| 2492 | MDX 0110210 | MDX 0110210 |
| 2493 | MDX 0110211 | MDX 0110211 |
| 2494 | MDX 0110212 | MDX 0110212 |
| 2495 | MDX 0110213 | MDX 0110213 |
| 2496 | MDX 0110214 | MDX 0110214 |
| 2497 | MDX 0110215 | MDX 0110215 |
| 2498 | MDX 0110216 | MDX 0110216 |
| 2499 | MDX 0110217 | MDX 0110217 |
| 2500 | MDX 0110218 | MDX 0110218 |
| 2501 | MDX 0110219 | MDX 0110219 |
| 2502 | MDX 0110220 | MDX 0110220 |
| 2503 | MDX 0110221 | MDX 0110221 |
| 2504 | MDX 0110222 | MDX 0110222 |
| 2505 | MDX 0110223 | MDX 0110223 |
| 2506 | MDX 0110224 | MDX 0110225 |
| 2507 | MDX 0110226 | MDX 0110226 |
| 2508 | MDX 0110227 | MDX 0110227 |
| 2509 | MDX 0110228 | MDX 0110228 |
| 2510 | MDX 0110229 | MDX 0110229 |
| 2511 | MDX 0110230 | MDX 0110230 |
| 2512 | MDX 0110231 | MDX 0110231 |
| 2513 | MDX 0110232 | MDX 0110232 |
| 2514 | MDX 0110233 | MDX 0110233 |
| 2515 | MDX 0110234 | MDX 0110234 |
| 2516 | MDX 0110235 | MDX 0110235 |
| 2517 | MDX 0110236 | MDX 0110236 |
| 2518 | MDX 0110237 | MDX 0110237 |
| 2519 | MDX 0110238 | MDX 0110238 |
| 2520 | MDX 0110239 | MDX 0110240 |
| 2521 | MDX 0110241 | MDX 0110241 |
| 2522 | MDX 0110242 | MDX 0110242 |
| 2523 | MDX 0110243 | MDX 0110243 |
| 2524 | MDX 0110244 | MDX 0110244 |
| 2525 | MDX 0110245 | MDX 0110245 |
| 2526 | MDX 0110246 | MDX 0110246 |
| 2527 | MDX 0110247 | MDX 0110247 |
| 2528 | MDX 0110248 | MDX 0110248 |
| 2529 | MDX 0110249 | MDX 0110249 |
| 2530 | MDX 0110250 | MDX 0110250 |
| 2531 | MDX 0110251 | MDX 0110251 |
| 2532 | MDX 0110252 | MDX 0110252 |
| 2533 | MDX 0110253 | MDX 0110253 |
| 2534 | MDX 0110254 | MDX 0110254 |

| 2535 | MDX 0110255 | MDX 0110255 |
| 2536 | MDX 0110256 | MDX 0110256 |
| 2537 | MDX 0110257 | MDX 0110258 |
| 2538 | MDX 0110259 | MDX 0110259 |
| 2539 | MDX 0110260 | MDX 0110260 |
| 2540 | MDX 0110261 | MDX 0110261 |
| 2541 | MDX 0110262 | MDX 0110262 |
| 2542 | MDX 0110263 | MDX 0110263 |
| 2543 | MDX 0110264 | MDX 0110264 |
| 2544 | MDX 0110265 | MDX 0110266 |
| 2545 | MDX 0110267 | MDX 0110267 |
| 2546 | MDX 0110268 | MDX 0110268 |
| 2547 | MDX 0110269 | MDX 0110269 |
| 2548 | MDX 0110270 | MDX 0110270 |
| 2549 | MDX 0110271 | MDX 0110271 |
| 2550 | MDX 0110273 | MDX 0110273 |
| 2551 | MDX 0110274 | MDX 0110274 |
| 2552 | MDX 0110275 | MDX 0110275 |
| 2553 | MDX 0110276 | MDX 0110276 |
| 2554 | MDX 0110277 | MDX 0110277 |
| 2555 | MDX 0110278 | MDX 0110278 |
| 2556 | MDX 0110279 | MDX 0110279 |
| 2557 | MDX 0110280 | MDX 0110280 |
| 2558 | MDX 0110281 | MDX 0110281 |
| 2559 | MDX 0110282 | MDX 0110282 |
| 2560 | MDX 0110283 | MDX 0110284 |
| 2561 | MDX 0110285 | MDX 0110285 |
| 2562 | MDX 0110286 | MDX 0110286 |
| 2563 | MDX 0110287 | MDX 0110287 |
| 2564 | MDX 0110288 | MDX 0110288 |
| 2565 | MDX 0110289 | MDX 0110289 |
| 2566 | MDX 0110290 | MDX 0110290 |
| 2567 | MDX 0110291 | MDX 0110292 |
| 2568 | MDX 0110293 | MDX 0110293 |
| 2569 | MDX 0110294 | MDX 0110294 |
| 2570 | MDX 0110295 | MDX 0110295 |
| 2571 | MDX 0110296 | MDX 0110296 |
| 2572 | MDX 0110297 | MDX 0110297 |
| 2573 | MDX 0110298 | MDX 0110298 |
| 2574 | MDX 0110299 | MDX 0110299 |
| 2575 | MDX 0110300 | MDX 0110300 |
| 2576 | MDX 0110301 | MDX 0110301 |
| 2577 | MDX 0110302 | MDX 0110302 |
| 2578 | MDX 0110303 | MDX 0110303 |
| 2579 | MDX 0110304 | MDX 0110304 |
| 2580 | MDX 0110305 | MDX 0110306 |
| 2581 | MDX 0110307 | MDX 0110307 |

| | | |
|------|-------------|-------------|
| 2582 | MDX 0110308 | MDX 0110308 |
| 2583 | MDX 0110309 | MDX 0110309 |
| 2584 | MDX 0110310 | MDX 0110310 |
| 2585 | MDX 0110311 | MDX 0110311 |
| 2586 | MDX 0110312 | MDX 0110312 |
| 2587 | MDX 0110313 | MDX 0110313 |
| 2588 | MDX 0110314 | MDX 0110314 |
| 2589 | MDX 0110315 | MDX 0110315 |
| 2590 | MDX 0110316 | MDX 0110316 |
| 2591 | MDX 0110317 | MDX 0110317 |
| 2592 | MDX 0110318 | MDX 0110318 |
| 2593 | MDX 0110319 | MDX 0110319 |
| 2594 | MDX 0110320 | MDX 0110320 |
| 2595 | MDX 0110321 | MDX 0110321 |
| 2596 | MDX 0110322 | MDX 0110322 |
| 2597 | MDX 0110323 | MDX 0110323 |
| 2598 | MDX 0110324 | MDX 0110324 |
| 2599 | MDX 0110325 | MDX 0110325 |
| 2600 | MDX 0110326 | MDX 0110326 |
| 2601 | MDX 0110327 | MDX 0110327 |
| 2602 | MDX 0110328 | MDX 0110328 |
| 2603 | MDX 0110329 | MDX 0110329 |
| 2604 | MDX 0110330 | MDX 0110330 |
| 2605 | MDX 0110331 | MDX 0110331 |
| 2606 | MDX 0110332 | MDX 0110332 |
| 2607 | MDX 0110333 | MDX 0110333 |
| 2608 | MDX 0110334 | MDX 0110334 |
| 2609 | MDX 0110335 | MDX 0110335 |
| 2610 | MDX 0110336 | MDX 0110336 |
| 2611 | MDX 0110337 | MDX 0110337 |
| 2612 | MDX 0110338 | MDX 0110338 |
| 2613 | MDX 0110339 | MDX 0110339 |
| 2614 | MDX 0110340 | MDX 0110340 |
| 2615 | MDX 0110341 | MDX 0110341 |
| 2616 | MDX 0110342 | MDX 0110342 |
| 2617 | MDX 0110343 | MDX 0110343 |
| 2618 | MDX 0110344 | MDX 0110344 |
| 2619 | MDX 0110345 | MDX 0110345 |
| 2620 | MDX 0110346 | MDX 0110346 |
| 2621 | MDX 0110347 | MDX 0110347 |
| 2622 | MDX 0110348 | MDX 0110348 |
| 2623 | MDX 0110349 | MDX 0110349 |
| 2624 | MDX 0110350 | MDX 0110350 |
| 2625 | MDX 0110351 | MDX 0110351 |
| 2626 | MDX 0110352 | MDX 0110352 |
| 2627 | MDX 0110353 | MDX 0110353 |
| 2628 | MDX 0110354 | MDX 0110354 |

| | | |
|---|---|---|
| 2629 | MDX 0110355 | MDX 0110355 |
| 2630 | MDX 0110356 | MDX 0110356 |
| 2631 | MDX 0110357 | MDX 0110357 |
| 2632 | MDX 0110358 | MDX 0110358 |
| 2633 | MDX 0110359 | MDX 0110359 |
| 2634 | MDX 0110360 | MDX 0110360 |
| 2635 | MDX 0110361 | MDX 0110361 |
| 2636 | MDX 0110364 | MDX 0110364 |
| 2637 | MDX 0110365 | MDX 0110365 |
| 2638 | MDX 0110366 | MDX 0110366 |
| 2639 | MDX 0110367 | MDX 0110367 |
| 2640 | MDX 0110368 | MDX 0110368 |
| 2641 | MDX 0110369 | MDX 0110369 |
| 2642 | MDX 0110370 | MDX 0110370 |
| 2643 | MDX 0110371 | MDX 0110371 |
| 2644 | MDX 0110372 | MDX 0110372 |
| 2645 | MDX 0110373 | MDX 0110373 |
| 2646 | MDX 0110374 | MDX 0110375 |
| 2647 | MDX 0110376 | MDX 0110376 |
| 2648 | MDX 0110377 | MDX 0110377 |
| 2649 | MDX 0110378 | MDX 0110378 |
| 2650 | MDX 0110379 | MDX 0110379 |
| 2651 | MDX 0110380 | MDX 0110380 |
| 2652 | MDX 0110381 | MDX 0110381 |
| 2653 | MDX 0110382 | MDX 0110382 |
| 2654 | MDX 0110383 | MDX 0110383 |
| 2655 | MDX 0110384 | MDX 0110385 |
| 2656 | MDX 0110386 | MDX 0110386 |
| 2657 | MDX 0110387 | MDX 0110387 |
| 2658 | MDX 0110388 | MDX 0110388 |
| 2659 | MDX 0110389 | MDX 0110389 |
| 2660 | MDX 0110390 | MDX 0110390 |
| 2661 | MDX 0110391 | MDX 0110391 |
| 2662 | MDX 0110392 | MDX 0110392 |
| 2663 | MDX 0110393 | MDX 0110393 |
| 2664 | MDX 0110394 | MDX 0110394 |
| 2665 | MDX 0110395 | MDX 0110395 |
| 2666 | MDX 0110396 | MDX 0110396 |
| 2667 | MDX 0110397 | MDX 0110397 |
| 2668 | MDX 0110398 | MDX 0110398 |
| 2669 | MDX 0110399 | MDX 0110399 |
| 2670 | MDX 0110400 | MDX 0110400 |
| 2671 | MDX 0110401 | MDX 0110401 |
| 2672 | MDX 0110402 | MDX 0110402 |
| 2673 | MDX 0110403 | MDX 0110403 |
| 2674 | MDX 0110404 | MDX 0110404 |
| 2675 | MDX 0110405 | MDX 0110405 |

| | | |
|---|---|---|
| 2676 | MDX 0110406 | MDX 0110406 |
| 2677 | MDX 0110407 | MDX 0110407 |
| 2678 | MDX 0110408 | MDX 0110408 |
| 2679 | MDX 0110409 | MDX 0110409 |
| 2680 | MDX 0110410 | MDX 0110410 |
| 2681 | MDX 0110411 | MDX 0110411 |
| 2682 | MDX 0110412 | MDX 0110412 |
| 2683 | MDX 0110413 | MDX 0110413 |
| 2684 | MDX 0110414 | MDX 0110414 |
| 2685 | MDX 0110415 | MDX 0110415 |
| 2686 | MDX 0110416 | MDX 0110416 |
| 2687 | MDX 0110417 | MDX 0110417 |
| 2688 | MDX 0110418 | MDX 0110418 |
| 2689 | MDX 0110419 | MDX 0110419 |
| 2690 | MDX 0110420 | MDX 0110420 |
| 2691 | MDX 0110421 | MDX 0110421 |
| 2692 | MDX 0110422 | MDX 0110422 |
| 2693 | MDX 0110423 | MDX 0110423 |
| 2694 | MDX 0110424 | MDX 0110424 |
| 2695 | MDX 0110425 | MDX 0110425 |
| 2696 | MDX 0110426 | MDX 0110426 |
| 2697 | MDX 0110427 | MDX 0110427 |
| 2698 | MDX 0110428 | MDX 0110428 |
| 2699 | MDX 0110429 | MDX 0110429 |
| 2700 | MDX 0110430 | MDX 0110430 |
| 2701 | MDX 0110431 | MDX 0110431 |
| 2702 | MDX 0110432 | MDX 0110432 |
| 2703 | MDX 0110433 | MDX 0110433 |
| 2704 | MDX 0110434 | MDX 0110434 |
| 2705 | MDX 0110435 | MDX 0110435 |
| 2706 | MDX 0110436 | MDX 0110436 |
| 2707 | MDX 0110437 | MDX 0110437 |
| 2708 | MDX 0110438 | MDX 0110438 |
| 2709 | MDX 0110439 | MDX 0110439 |
| 2710 | MDX 0110440 | MDX 0110440 |
| 2711 | MDX 0110441 | MDX 0110441 |
| 2712 | MDX 0110442 | MDX 0110442 |
| 2713 | MDX 0110443 | MDX 0110443 |
| 2714 | MDX 0110444 | MDX 0110444 |
| 2715 | MDX 0110445 | MDX 0110445 |
| 2716 | MDX 0110446 | MDX 0110446 |
| 2717 | MDX 0110447 | MDX 0110447 |
| 2718 | MDX 0110448 | MDX 0110448 |
| 2719 | MDX 0110449 | MDX 0110449 |
| 2720 | MDX 0110450 | MDX 0110450 |
| 2721 | MDX 0110451 | MDX 0110451 |
| 2722 | MDX 0110452 | MDX 0110452 |

| | | |
|---|---|---|
| 2723 | MDX 0110453 | MDX 0110453 |
| 2724 | MDX 0110454 | MDX 0110454 |
| 2725 | MDX 0110455 | MDX 0110455 |
| 2726 | MDX 0110457 | MDX 0110457 |
| 2727 | MDX 0110458 | MDX 0110458 |
| 2728 | MDX 0110459 | MDX 0110459 |
| 2729 | MDX 0110460 | MDX 0110460 |
| 2730 | MDX 0110461 | MDX 0110461 |
| 2731 | MDX 0110462 | MDX 0110462 |
| 2732 | MDX 0110463 | MDX 0110463 |
| 2733 | MDX 0110464 | MDX 0110464 |
| 2734 | MDX 0110465 | MDX 0110465 |
| 2735 | MDX 0110466 | MDX 0110466 |
| 2736 | MDX 0110467 | MDX 0110467 |
| 2737 | MDX 0110468 | MDX 0110468 |
| 2738 | MDX 0110469 | MDX 0110469 |
| 2739 | MDX 0110470 | MDX 0110470 |
| 2740 | MDX 0110471 | MDX 0110471 |
| 2741 | MDX 0110472 | MDX 0110472 |
| 2742 | MDX 0110473 | MDX 0110473 |
| 2743 | MDX 0110474 | MDX 0110474 |
| 2744 | MDX 0110475 | MDX 0110475 |
| 2745 | MDX 0110476 | MDX 0110476 |
| 2746 | MDX 0110477 | MDX 0110477 |
| 2747 | MDX 0110478 | MDX 0110478 |
| 2748 | MDX 0110479 | MDX 0110479 |
| 2749 | MDX 0110480 | MDX 0110480 |
| 2750 | MDX 0110481 | MDX 0110481 |
| 2751 | MDX 0110482 | MDX 0110482 |
| 2752 | MDX 0110483 | MDX 0110483 |
| 2753 | MDX 0110484 | MDX 0110484 |
| 2754 | MDX 0110485 | MDX 0110485 |
| 2755 | MDX 0110486 | MDX 0110486 |
| 2756 | MDX 0110487 | MDX 0110487 |
| 2757 | MDX 0110488 | MDX 0110488 |
| 2758 | MDX 0110489 | MDX 0110489 |
| 2759 | MDX 0110490 | MDX 0110490 |
| 2760 | MDX 0110491 | MDX 0110491 |
| 2761 | MDX 0110492 | MDX 0110492 |
| 2762 | MDX 0110493 | MDX 0110493 |
| 2763 | MDX 0110494 | MDX 0110494 |
| 2764 | MDX 0110495 | MDX 0110495 |
| 2765 | MDX 0110496 | MDX 0110496 |
| 2766 | MDX 0110497 | MDX 0110497 |
| 2767 | MDX 0110498 | MDX 0110498 |
| 2768 | MDX 0110499 | MDX 0110499 |
| 2769 | MDX 0110500 | MDX 0110500 |

| | | |
|---|---|---|
| 2770 | MDX 0110501 | MDX 0110501 |
| 2771 | MDX 0110504 | MDX 0110504 |
| 2772 | MDX 0110505 | MDX 0110505 |
| 2773 | MDX 0110506 | MDX 0110506 |
| 2774 | MDX 0110507 | MDX 0110507 |
| 2775 | MDX 0110508 | MDX 0110508 |
| 2776 | MDX 0110509 | MDX 0110509 |
| 2777 | MDX 0110510 | MDX 0110510 |
| 2778 | MDX 0110511 | MDX 0110511 |
| 2779 | MDX 0110512 | MDX 0110512 |
| 2780 | MDX 0110513 | MDX 0110513 |
| 2781 | MDX 0110514 | MDX 0110514 |
| 2782 | MDX 0110515 | MDX 0110515 |
| 2783 | MDX 0110516 | MDX 0110516 |
| 2784 | MDX 0110517 | MDX 0110517 |
| 2785 | MDX 0110518 | MDX 0110518 |
| 2786 | MDX 0110520 | MDX 0110520 |
| 2787 | MDX 0110521 | MDX 0110521 |
| 2788 | MDX 0110522 | MDX 0110522 |
| 2789 | MDX 0110523 | MDX 0110523 |
| 2790 | MDX 0110525 | MDX 0110525 |
| 2791 | MDX 0110526 | MDX 0110526 |
| 2792 | MDX 0110527 | MDX 0110527 |
| 2793 | MDX 0110528 | MDX 0110528 |
| 2794 | MDX 0110529 | MDX 0110529 |
| 2795 | MDX 0110530 | MDX 0110530 |
| 2796 | MDX 0110531 | MDX 0110531 |
| 2797 | MDX 0110532 | MDX 0110532 |
| 2798 | MDX 0110533 | MDX 0110533 |
| 2799 | MDX 0110534 | MDX 0110534 |
| 2800 | MDX 0110536 | MDX 0110536 |
| 2801 | MDX 0110537 | MDX 0110537 |
| 2802 | MDX 0110538 | MDX 0110538 |
| 2803 | MDX 0110539 | MDX 0110539 |
| 2804 | MDX 0110540 | MDX 0110540 |
| 2805 | MDX 0110541 | MDX 0110541 |
| 2806 | MDX 0110542 | MDX 0110542 |
| 2807 | MDX 0110543 | MDX 0110543 |
| 2808 | MDX 0110544 | MDX 0110544 |
| 2809 | MDX 0110545 | MDX 0110545 |
| 2810 | MDX 0110546 | MDX 0110546 |
| 2811 | MDX 0110547 | MDX 0110547 |
| 2812 | MDX 0110548 | MDX 0110548 |
| 2813 | MDX 0110549 | MDX 0110549 |
| 2814 | MDX 0110550 | MDX 0110550 |
| 2815 | MDX 0110551 | MDX 0110551 |
| 2816 | MDX 0110552 | MDX 0110552 |

| | | |
|---|---|---|
| 2817 | MDX 0110553 | MDX 0110553 |
| 2818 | MDX 0110554 | MDX 0110554 |
| 2819 | MDX 0110555 | MDX 0110555 |
| 2820 | MDX 0110556 | MDX 0110556 |
| 2821 | MDX 0110557 | MDX 0110557 |
| 2822 | MDX 0110558 | MDX 0110558 |
| 2823 | MDX 0110559 | MDX 0110559 |
| 2824 | MDX 0110560 | MDX 0110560 |
| 2825 | MDX 0110561 | MDX 0110561 |
| 2826 | MDX 0110562 | MDX 0110562 |
| 2827 | MDX 0110563 | MDX 0110563 |
| 2828 | MDX 0110564 | MDX 0110564 |
| 2829 | MDX 0110565 | MDX 0110565 |
| 2830 | MDX 0110566 | MDX 0110566 |
| 2831 | MDX 0110567 | MDX 0110567 |
| 2832 | MDX 0110568 | MDX 0110568 |
| 2833 | MDX 0110569 | MDX 0110569 |
| 2834 | MDX 0110570 | MDX 0110570 |
| 2835 | MDX 0110571 | MDX 0110571 |
| 2836 | MDX 0110572 | MDX 0110572 |
| 2837 | MDX 0110573 | MDX 0110573 |
| 2838 | MDX 0110574 | MDX 0110574 |
| 2839 | MDX 0110575 | MDX 0110575 |
| 2840 | MDX 0110576 | MDX 0110576 |
| 2841 | MDX 0110577 | MDX 0110577 |
| 2842 | MDX 0110580 | MDX 0110580 |
| 2843 | MDX 0110581 | MDX 0110581 |
| 2844 | MDX 0110582 | MDX 0110582 |
| 2845 | MDX 0110583 | MDX 0110583 |
| 2846 | MDX 0110584 | MDX 0110584 |
| 2847 | MDX 0110585 | MDX 0110585 |
| 2848 | MDX 0110586 | MDX 0110586 |
| 2849 | MDX 0110587 | MDX 0110587 |
| 2850 | MDX 0110588 | MDX 0110588 |
| 2851 | MDX 0110589 | MDX 0110589 |
| 2852 | MDX 0110590 | MDX 0110590 |
| 2853 | MDX 0110591 | MDX 0110591 |
| 2854 | MDX 0110594 | MDX 0110594 |
| 2855 | MDX 0110597 | MDX 0110597 |
| 2856 | MDX 0110598 | MDX 0110598 |
| 2857 | MDX 0110599 | MDX 0110599 |
| 2858 | MDX 0110600 | MDX 0110600 |
| 2859 | MDX 0110601 | MDX 0110601 |
| 2860 | MDX 0110602 | MDX 0110602 |
| 2861 | MDX 0110603 | MDX 0110603 |
| 2862 | MDX 0110604 | MDX 0110604 |
| 2863 | MDX 0110605 | MDX 0110605 |

| 2864 | MDX 0110607 | MDX 0110607 |
| 2865 | MDX 0110608 | MDX 0110608 |
| 2866 | MDX 0110609 | MDX 0110609 |
| 2867 | MDX 0110610 | MDX 0110610 |
| 2868 | MDX 0110611 | MDX 0110611 |
| 2869 | MDX 0110612 | MDX 0110612 |
| 2870 | MDX 0110613 | MDX 0110613 |
| 2871 | MDX 0110614 | MDX 0110614 |
| 2872 | MDX 0110615 | MDX 0110615 |
| 2873 | MDX 0110616 | MDX 0110616 |
| 2874 | MDX 0110617 | MDX 0110617 |
| 2875 | MDX 0110618 | MDX 0110618 |
| 2876 | MDX 0110619 | MDX 0110619 |
| 2877 | MDX 0110620 | MDX 0110620 |
| 2878 | MDX 0110621 | MDX 0110621 |
| 2879 | MDX 0110622 | MDX 0110622 |
| 2880 | MDX 0110623 | MDX 0110623 |
| 2881 | MDX 0110624 | MDX 0110624 |
| 2882 | MDX 0110625 | MDX 0110625 |
| 2883 | MDX 0110626 | MDX 0110626 |
| 2884 | MDX 0110627 | MDX 0110627 |
| 2885 | MDX 0110628 | MDX 0110628 |
| 2886 | MDX 0110629 | MDX 0110629 |
| 2887 | MDX 0110630 | MDX 0110630 |
| 2888 | MDX 0110631 | MDX 0110631 |
| 2889 | MDX 0110632 | MDX 0110632 |
| 2890 | MDX 0110633 | MDX 0110633 |
| 2891 | MDX 0110634 | MDX 0110634 |
| 2892 | MDX 0110635 | MDX 0110635 |
| 2893 | MDX 0110637 | MDX 0110637 |
| 2894 | MDX 0110638 | MDX 0110638 |
| 2895 | MDX 0110639 | MDX 0110639 |
| 2896 | MDX 0110640 | MDX 0110640 |
| 2897 | MDX 0110641 | MDX 0110641 |
| 2898 | MDX 0110642 | MDX 0110642 |
| 2899 | MDX 0110644 | MDX 0110644 |
| 2900 | MDX 0110645 | MDX 0110645 |
| 2901 | MDX 0110646 | MDX 0110646 |
| 2902 | MDX 0110647 | MDX 0110647 |
| 2903 | MDX 0110648 | MDX 0110648 |
| 2904 | MDX 0110649 | MDX 0110649 |
| 2905 | MDX 0110652 | MDX 0110652 |
| 2906 | MDX 0110653 | MDX 0110653 |
| 2907 | MDX 0110654 | MDX 0110654 |
| 2908 | MDX 0110655 | MDX 0110655 |
| 2909 | MDX 0110656 | MDX 0110656 |
| 2910 | MDX 0110665 | MDX 0110665 |

| | | |
|---|---|---|
| 2911 | MDX 0110666 | MDX 0110666 |
| 2912 | MDX 0110667 | MDX 0110667 |
| 2913 | MDX 0110668 | MDX 0110668 |
| 2914 | MDX 0110669 | MDX 0110669 |
| 2915 | MDX 0110670 | MDX 0110670 |
| 2916 | MDX 0110671 | MDX 0110671 |
| 2917 | MDX 0110673 | MDX 0110673 |
| 2918 | MDX 0110674 | MDX 0110674 |
| 2919 | MDX 0110675 | MDX 0110675 |
| 2920 | MDX 0110676 | MDX 0110676 |
| 2921 | MDX 0110677 | MDX 0110677 |
| 2922 | MDX 0110678 | MDX 0110678 |
| 2923 | MDX 0110679 | MDX 0110679 |
| 2924 | MDX 0110680 | MDX 0110680 |
| 2925 | MDX 0110681 | MDX 0110681 |
| 2926 | MDX 0110682 | MDX 0110682 |
| 2927 | MDX 0110683 | MDX 0110683 |
| 2928 | MDX 0110684 | MDX 0110684 |
| 2929 | MDX 0110685 | MDX 0110685 |
| 2930 | MDX 0110687 | MDX 0110687 |
| 2931 | MDX 0110688 | MDX 0110688 |
| 2932 | MDX 0110689 | MDX 0110689 |
| 2933 | MDX 0110690 | MDX 0110690 |
| 2934 | MDX 0110691 | MDX 0110691 |
| 2935 | MDX 0110692 | MDX 0110692 |
| 2936 | MDX 0110693 | MDX 0110693 |
| 2937 | MDX 0110694 | MDX 0110694 |
| 2938 | MDX 0110695 | MDX 0110695 |
| 2939 | MDX 0110696 | MDX 0110696 |
| 2940 | MDX 0110697 | MDX 0110697 |
| 2941 | MDX 0110698 | MDX 0110698 |
| 2942 | MDX 0110699 | MDX 0110699 |
| 2943 | MDX 0110700 | MDX 0110700 |
| 2944 | MDX 0110701 | MDX 0110701 |
| 2945 | MDX 0110702 | MDX 0110702 |
| 2946 | MDX 0110704 | MDX 0110704 |
| 2947 | MDX 0110705 | MDX 0110705 |
| 2948 | MDX 0110706 | MDX 0110706 |
| 2949 | MDX 0110707 | MDX 0110707 |
| 2950 | MDX 0110708 | MDX 0110708 |
| 2951 | MDX 0110709 | MDX 0110709 |
| 2952 | MDX 0110710 | MDX 0110710 |
| 2953 | MDX 0110711 | MDX 0110711 |
| 2954 | MDX 0110712 | MDX 0110712 |
| 2955 | MDX 0110713 | MDX 0110713 |
| 2956 | MDX 0110714 | MDX 0110714 |
| 2957 | MDX 0110715 | MDX 0110715 |

| | | |
|---|---|---|
| 2958 | MDX 0110716 | MDX 0110716 |
| 2959 | MDX 0110717 | MDX 0110717 |
| 2960 | MDX 0110718 | MDX 0110718 |
| 2961 | MDX 0110719 | MDX 0110719 |
| 2962 | MDX 0110722 | MDX 0110722 |
| 2963 | MDX 0110723 | MDX 0110723 |
| 2964 | MDX 0110724 | MDX 0110724 |
| 2965 | MDX 0110725 | MDX 0110725 |
| 2966 | MDX 0110726 | MDX 0110726 |
| 2967 | MDX 0110727 | MDX 0110727 |
| 2968 | MDX 0110728 | MDX 0110728 |
| 2969 | MDX 0110729 | MDX 0110729 |
| 2970 | MDX 0110730 | MDX 0110730 |
| 2971 | MDX 0110731 | MDX 0110731 |
| 2972 | MDX 0110732 | MDX 0110732 |
| 2973 | MDX 0110734 | MDX 0110734 |
| 2974 | MDX 0110735 | MDX 0110735 |
| 2975 | MDX 0110736 | MDX 0110736 |
| 2976 | MDX 0110737 | MDX 0110737 |
| 2977 | MDX 0110738 | MDX 0110738 |
| 2978 | MDX 0110739 | MDX 0110739 |
| 2979 | MDX 0110740 | MDX 0110740 |
| 2980 | MDX 0110742 | MDX 0110742 |
| 2981 | MDX 0110743 | MDX 0110743 |
| 2982 | MDX 0110744 | MDX 0110744 |
| 2983 | MDX 0110745 | MDX 0110745 |
| 2984 | MDX 0110746 | MDX 0110746 |
| 2985 | MDX 0110747 | MDX 0110747 |
| 2986 | MDX 0110748 | MDX 0110748 |
| 2987 | MDX 0110749 | MDX 0110749 |
| 2988 | MDX 0110750 | MDX 0110750 |
| 2989 | MDX 0110751 | MDX 0110751 |
| 2990 | MDX 0110752 | MDX 0110752 |
| 2991 | MDX 0110753 | MDX 0110753 |
| 2992 | MDX 0110754 | MDX 0110754 |
| 2993 | MDX 0110755 | MDX 0110755 |
| 2994 | MDX 0110756 | MDX 0110756 |
| 2995 | MDX 0110757 | MDX 0110757 |
| 2996 | MDX 0110758 | MDX 0110758 |
| 2997 | MDX 0110759 | MDX 0110759 |
| 2998 | MDX 0110760 | MDX 0110760 |
| 2999 | MDX 0110761 | MDX 0110761 |
| 3000 | MDX 0110762 | MDX 0110762 |
| 3001 | MDX 0110763 | MDX 0110763 |
| 3002 | MDX 0110764 | MDX 0110764 |
| 3003 | MDX 0110765 | MDX 0110765 |
| 3004 | MDX 0110766 | MDX 0110766 |

| | | |
|---|---|---|
| 3005 | MDX 0110767 | MDX 0110767 |
| 3006 | MDX 0110768 | MDX 0110768 |
| 3007 | MDX 0110769 | MDX 0110769 |
| 3008 | MDX 0110770 | MDX 0110770 |
| 3009 | MDX 0110771 | MDX 0110771 |
| 3010 | MDX 0110772 | MDX 0110772 |
| 3011 | MDX 0110773 | MDX 0110773 |
| 3012 | MDX 0110774 | MDX 0110774 |
| 3013 | MDX 0110775 | MDX 0110775 |
| 3014 | MDX 0110776 | MDX 0110776 |
| 3015 | MDX 0110777 | MDX 0110777 |
| 3016 | MDX 0110778 | MDX 0110778 |
| 3017 | MDX 0110779 | MDX 0110779 |
| 3018 | MDX 0110780 | MDX 0110780 |
| 3019 | MDX 0110781 | MDX 0110781 |
| 3020 | MDX 0110782 | MDX 0110782 |
| 3021 | MDX 0110783 | MDX 0110783 |
| 3022 | MDX 0110784 | MDX 0110784 |
| 3023 | MDX 0110785 | MDX 0110785 |
| 3024 | MDX 0110786 | MDX 0110786 |
| 3025 | MDX 0110787 | MDX 0110787 |
| 3026 | MDX 0110789 | MDX 0110789 |
| 3027 | MDX 0110790 | MDX 0110790 |
| 3028 | MDX 0110791 | MDX 0110791 |
| 3029 | MDX 0110792 | MDX 0110792 |
| 3030 | MDX 0110793 | MDX 0110793 |
| 3031 | MDX 0110794 | MDX 0110794 |
| 3032 | MDX 0110795 | MDX 0110795 |
| 3033 | MDX 0110796 | MDX 0110796 |
| 3034 | MDX 0110797 | MDX 0110797 |
| 3035 | MDX 0110798 | MDX 0110798 |
| 3036 | MDX 0110799 | MDX 0110799 |
| 3037 | MDX 0110800 | MDX 0110800 |
| 3038 | MDX 0110801 | MDX 0110801 |
| 3039 | MDX 0110802 | MDX 0110802 |
| 3040 | MDX 0110803 | MDX 0110803 |
| 3041 | MDX 0110805 | MDX 0110805 |
| 3042 | MDX 0110806 | MDX 0110806 |
| 3043 | MDX 0110807 | MDX 0110807 |
| 3044 | MDX 0110808 | MDX 0110808 |
| 3045 | MDX 0110809 | MDX 0110809 |
| 3046 | MDX 0110812 | MDX 0110812 |
| 3047 | MDX 0110813 | MDX 0110813 |
| 3048 | MDX 0110814 | MDX 0110814 |
| 3049 | MDX 0110816 | MDX 0110816 |
| 3050 | MDX 0110818 | MDX 0110818 |
| 3051 | MDX 0110819 | MDX 0110819 |

| | | |
|---|---|---|
| 3052 | MDX 0110820 | MDX 0110820 |
| 3053 | MDX 0110821 | MDX 0110821 |
| 3054 | MDX 0110823 | MDX 0110823 |
| 3055 | MDX 0110824 | MDX 0110824 |
| 3056 | MDX 0110825 | MDX 0110825 |
| 3057 | MDX 0110826 | MDX 0110826 |
| 3058 | MDX 0110827 | MDX 0110827 |
| 3059 | MDX 0110828 | MDX 0110828 |
| 3060 | MDX 0110829 | MDX 0110829 |
| 3061 | MDX 0110830 | MDX 0110830 |
| 3062 | MDX 0110831 | MDX 0110831 |
| 3063 | MDX 0110833 | MDX 0110833 |
| 3064 | MDX 0110834 | MDX 0110834 |
| 3065 | MDX 0110835 | MDX 0110835 |
| 3066 | MDX 0110836 | MDX 0110836 |
| 3067 | MDX 0110837 | MDX 0110837 |
| 3068 | MDX 0110838 | MDX 0110838 |
| 3069 | MDX 0110839 | MDX 0110839 |
| 3070 | MDX 0110840 | MDX 0110840 |
| 3071 | MDX 0110841 | MDX 0110841 |
| 3072 | MDX 0110842 | MDX 0110842 |
| 3073 | MDX 0110845 | MDX 0110845 |
| 3074 | MDX 0110846 | MDX 0110846 |
| 3075 | MDX 0110847 | MDX 0110847 |
| 3076 | MDX 0110848 | MDX 0110848 |
| 3077 | MDX 0110849 | MDX 0110849 |
| 3078 | MDX 0110850 | MDX 0110850 |
| 3079 | MDX 0110851 | MDX 0110851 |
| 3080 | MDX 0110852 | MDX 0110852 |
| 3081 | MDX 0110853 | MDX 0110853 |
| 3082 | MDX 0110854 | MDX 0110854 |
| 3083 | MDX 0110855 | MDX 0110855 |
| 3084 | MDX 0110856 | MDX 0110856 |
| 3085 | MDX 0110858 | MDX 0110858 |
| 3086 | MDX 0110859 | MDX 0110859 |
| 3087 | MDX 0110860 | MDX 0110860 |
| 3088 | MDX 0110861 | MDX 0110861 |
| 3089 | MDX 0110862 | MDX 0110862 |
| 3090 | MDX 0110863 | MDX 0110863 |
| 3091 | MDX 0110864 | MDX 0110864 |
| 3092 | MDX 0110866 | MDX 0110866 |
| 3093 | MDX 0110867 | MDX 0110867 |
| 3094 | MDX 0110868 | MDX 0110868 |
| 3095 | MDX 0110869 | MDX 0110869 |
| 3096 | MDX 0110870 | MDX 0110870 |
| 3097 | MDX 0110871 | MDX 0110871 |
| 3098 | MDX 0110872 | MDX 0110872 |

| | | |
|---|---|---|
| 3099 | MDX 0110873 | MDX 0110873 |
| 3100 | MDX 0110874 | MDX 0110874 |
| 3101 | MDX 0110875 | MDX 0110875 |
| 3102 | MDX 0110876 | MDX 0110876 |
| 3103 | MDX 0110877 | MDX 0110877 |
| 3104 | MDX 0110878 | MDX 0110878 |
| 3105 | MDX 0110879 | MDX 0110879 |
| 3106 | MDX 0110880 | MDX 0110880 |
| 3107 | MDX 0110881 | MDX 0110881 |
| 3108 | MDX 0110882 | MDX 0110882 |
| 3109 | MDX 0110883 | MDX 0110883 |
| 3110 | MDX 0110884 | MDX 0110884 |
| 3111 | MDX 0110885 | MDX 0110885 |
| 3112 | MDX 0110886 | MDX 0110886 |
| 3113 | MDX 0110887 | MDX 0110887 |
| 3114 | MDX 0110888 | MDX 0110888 |
| 3115 | MDX 0110889 | MDX 0110889 |
| 3116 | MDX 0110890 | MDX 0110890 |
| 3117 | MDX 0110891 | MDX 0110891 |
| 3118 | MDX 0110892 | MDX 0110892 |
| 3119 | MDX 0110893 | MDX 0110893 |
| 3120 | MDX 0110894 | MDX 0110894 |
| 3121 | MDX 0110895 | MDX 0110895 |
| 3122 | MDX 0110896 | MDX 0110896 |
| 3123 | MDX 0110897 | MDX 0110897 |
| 3124 | MDX 0110898 | MDX 0110898 |
| 3125 | MDX 0110899 | MDX 0110899 |
| 3126 | MDX 0110900 | MDX 0110900 |
| 3127 | MDX 0110901 | MDX 0110901 |
| 3128 | MDX 0110902 | MDX 0110902 |
| 3129 | MDX 0110903 | MDX 0110903 |
| 3130 | MDX 0110905 | MDX 0110905 |
| 3131 | MDX 0110906 | MDX 0110906 |
| 3132 | MDX 0110907 | MDX 0110907 |
| 3133 | MDX 0110908 | MDX 0110908 |
| 3134 | MDX 0110909 | MDX 0110909 |
| 3135 | MDX 0110911 | MDX 0110911 |
| 3136 | MDX 0110912 | MDX 0110912 |
| 3137 | MDX 0110913 | MDX 0110913 |
| 3138 | MDX 0110914 | MDX 0110914 |
| 3139 | MDX 0110915 | MDX 0110915 |
| 3140 | MDX 0110916 | MDX 0110916 |
| 3141 | MDX 0110917 | MDX 0110917 |
| 3142 | MDX 0110918 | MDX 0110918 |
| 3143 | MDX 0110919 | MDX 0110919 |
| 3144 | MDX 0110920 | MDX 0110920 |
| 3145 | MDX 0110923 | MDX 0110923 |

| | | |
|---|---|---|
| 3146 | MDX 0110924 | MDX 0110924 |
| 3147 | MDX 0110925 | MDX 0110925 |
| 3148 | MDX 0110926 | MDX 0110926 |
| 3149 | MDX 0110927 | MDX 0110927 |
| 3150 | MDX 0110928 | MDX 0110928 |
| 3151 | MDX 0110929 | MDX 0110929 |
| 3152 | MDX 0110931 | MDX 0110931 |
| 3153 | MDX 0110932 | MDX 0110932 |
| 3154 | MDX 0110933 | MDX 0110933 |
| 3155 | MDX 0110935 | MDX 0110935 |
| 3156 | MDX 0110936 | MDX 0110936 |
| 3157 | MDX 0110937 | MDX 0110937 |
| 3158 | MDX 0110938 | MDX 0110938 |
| 3159 | MDX 0110939 | MDX 0110939 |
| 3160 | MDX 0110940 | MDX 0110940 |
| 3161 | MDX 0110941 | MDX 0110941 |
| 3162 | MDX 0110942 | MDX 0110942 |
| 3163 | MDX 0110943 | MDX 0110943 |
| 3164 | MDX 0110944 | MDX 0110944 |
| 3165 | MDX 0110945 | MDX 0110945 |
| 3166 | MDX 0110946 | MDX 0110946 |
| 3167 | MDX 0110947 | MDX 0110947 |
| 3168 | MDX 0110948 | MDX 0110948 |
| 3169 | MDX 0110949 | MDX 0110949 |
| 3170 | MDX 0110950 | MDX 0110950 |
| 3171 | MDX 0110951 | MDX 0110951 |
| 3172 | MDX 0110952 | MDX 0110952 |
| 3173 | MDX 0110954 | MDX 0110954 |
| 3174 | MDX 0110955 | MDX 0110955 |
| 3175 | MDX 0110956 | MDX 0110956 |
| 3176 | MDX 0110957 | MDX 0110957 |
| 3177 | MDX 0110958 | MDX 0110958 |
| 3178 | MDX 0110959 | MDX 0110959 |
| 3179 | MDX 0110960 | MDX 0110960 |
| 3180 | MDX 0110961 | MDX 0110961 |
| 3181 | MDX 0110962 | MDX 0110962 |
| 3182 | MDX 0110963 | MDX 0110963 |
| 3183 | MDX 0110964 | MDX 0110964 |
| 3184 | MDX 0110965 | MDX 0110965 |
| 3185 | MDX 0110966 | MDX 0110966 |
| 3186 | MDX 0110967 | MDX 0110967 |
| 3187 | MDX 0110968 | MDX 0110968 |
| 3188 | MDX 0110969 | MDX 0110969 |
| 3189 | MDX 0110970 | MDX 0110970 |
| 3190 | MDX 0110971 | MDX 0110971 |
| 3191 | MDX 0110972 | MDX 0110972 |
| 3192 | MDX 0110973 | MDX 0110973 |

| 3193 | MDX 0110974 | MDX 0110974 |
| 3194 | MDX 0110975 | MDX 0110975 |
| 3195 | MDX 0110976 | MDX 0110976 |
| 3196 | MDX 0110977 | MDX 0110977 |
| 3197 | MDX 0110978 | MDX 0110978 |
| 3198 | MDX 0110979 | MDX 0110979 |
| 3199 | MDX 0110980 | MDX 0110980 |
| 3200 | MDX 0110981 | MDX 0110981 |
| 3201 | MDX 0110982 | MDX 0110982 |
| 3202 | MDX 0110983 | MDX 0110983 |
| 3203 | MDX 0110984 | MDX 0110984 |
| 3204 | MDX 0110985 | MDX 0110985 |
| 3205 | MDX 0110986 | MDX 0110986 |
| 3206 | MDX 0110987 | MDX 0110987 |
| 3207 | MDX 0110988 | MDX 0110988 |
| 3208 | MDX 0110989 | MDX 0110989 |
| 3209 | MDX 0110990 | MDX 0110990 |
| 3210 | MDX 0110991 | MDX 0110991 |
| 3211 | MDX 0110992 | MDX 0110992 |
| 3212 | MDX 0110993 | MDX 0110993 |
| 3213 | MDX 0110994 | MDX 0110994 |
| 3214 | MDX 0110995 | MDX 0110995 |
| 3215 | MDX 0110996 | MDX 0110996 |
| 3216 | MDX 0110997 | MDX 0110997 |
| 3217 | MDX 0110998 | MDX 0110998 |
| 3218 | MDX 0110999 | MDX 0110999 |
| 3219 | MDX 0111000 | MDX 0111000 |
| 3220 | MDX 0111003 | MDX 0111003 |
| 3221 | MDX 0111004 | MDX 0111004 |
| 3222 | MDX 0111005 | MDX 0111005 |
| 3223 | MDX 0111006 | MDX 0111006 |
| 3224 | MDX 0111007 | MDX 0111007 |
| 3225 | MDX 0111008 | MDX 0111008 |
| 3226 | MDX 0111009 | MDX 0111009 |
| 3227 | MDX 0111010 | MDX 0111011 |
| 3228 | MDX 0111012 | MDX 0111012 |
| 3229 | MDX 0111013 | MDX 0111013 |
| 3230 | MDX 0111014 | MDX 0111014 |
| 3231 | MDX 0111015 | MDX 0111015 |
| 3232 | MDX 0111016 | MDX 0111016 |
| 3233 | MDX 0111017 | MDX 0111017 |
| 3234 | MDX 0111018 | MDX 0111018 |
| 3235 | MDX 0111019 | MDX 0111019 |
| 3236 | MDX 0111020 | MDX 0111020 |
| 3237 | MDX 0111021 | MDX 0111021 |
| 3238 | MDX 0111022 | MDX 0111022 |
| 3239 | MDX 0111023 | MDX 0111023 |

| 3240 | MDX 0111024 | MDX 0111024 |
| 3241 | MDX 0111027 | MDX 0111027 |
| 3242 | MDX 0111028 | MDX 0111028 |
| 3243 | MDX 0111029 | MDX 0111029 |
| 3244 | MDX 0111030 | MDX 0111030 |
| 3245 | MDX 0111032 | MDX 0111032 |
| 3246 | MDX 0111033 | MDX 0111033 |
| 3247 | MDX 0111034 | MDX 0111034 |
| 3248 | MDX 0111035 | MDX 0111035 |
| 3249 | MDX 0111036 | MDX 0111036 |
| 3250 | MDX 0111037 | MDX 0111037 |
| 3251 | MDX 0111038 | MDX 0111038 |
| 3252 | MDX 0111039 | MDX 0111039 |
| 3253 | MDX 0111040 | MDX 0111040 |
| 3254 | MDX 0111041 | MDX 0111041 |
| 3255 | MDX 0111042 | MDX 0111042 |
| 3256 | MDX 0111043 | MDX 0111043 |
| 3257 | MDX 0111044 | MDX 0111044 |
| 3258 | MDX 0111045 | MDX 0111045 |
| 3259 | MDX 0111046 | MDX 0111046 |
| 3260 | MDX 0111047 | MDX 0111047 |
| 3261 | MDX 0111048 | MDX 0111048 |
| 3262 | MDX 0111049 | MDX 0111049 |
| 3263 | MDX 0111050 | MDX 0111050 |
| 3264 | MDX 0111051 | MDX 0111051 |
| 3265 | MDX 0111052 | MDX 0111052 |
| 3266 | MDX 0111053 | MDX 0111053 |
| 3267 | MDX 0111054 | MDX 0111054 |
| 3268 | MDX 0111055 | MDX 0111055 |
| 3269 | MDX 0111056 | MDX 0111056 |
| 3270 | MDX 0111057 | MDX 0111057 |
| 3271 | MDX 0111058 | MDX 0111058 |
| 3272 | MDX 0111059 | MDX 0111059 |
| 3273 | MDX 0111060 | MDX 0111060 |
| 3274 | MDX 0111061 | MDX 0111061 |
| 3275 | MDX 0111062 | MDX 0111062 |
| 3276 | MDX 0111063 | MDX 0111063 |
| 3277 | MDX 0111064 | MDX 0111064 |
| 3278 | MDX 0111065 | MDX 0111065 |
| 3279 | MDX 0111066 | MDX 0111066 |
| 3280 | MDX 0111067 | MDX 0111067 |
| 3281 | MDX 0111068 | MDX 0111068 |
| 3282 | MDX 0111069 | MDX 0111069 |
| 3283 | MDX 0111070 | MDX 0111070 |
| 3284 | MDX 0111072 | MDX 0111072 |
| 3285 | MDX 0111073 | MDX 0111073 |
| 3286 | MDX 0111074 | MDX 0111074 |

| | | |
|---|---|---|
| 3287 | MDX 0111075 | MDX 0111075 |
| 3288 | MDX 0111076 | MDX 0111076 |
| 3289 | MDX 0111077 | MDX 0111077 |
| 3290 | MDX 0111078 | MDX 0111078 |
| 3291 | MDX 0111079 | MDX 0111079 |
| 3292 | MDX 0111080 | MDX 0111080 |
| 3293 | MDX 0111081 | MDX 0111081 |
| 3294 | MDX 0111082 | MDX 0111082 |
| 3295 | MDX 0111083 | MDX 0111083 |
| 3296 | MDX 0111084 | MDX 0111084 |
| 3297 | MDX 0111085 | MDX 0111085 |
| 3298 | MDX 0111086 | MDX 0111086 |
| 3299 | MDX 0111087 | MDX 0111087 |
| 3300 | MDX 0111088 | MDX 0111088 |
| 3301 | MDX 0111089 | MDX 0111089 |
| 3302 | MDX 0111090 | MDX 0111090 |
| 3303 | MDX 0111091 | MDX 0111091 |
| 3304 | MDX 0111092 | MDX 0111092 |
| 3305 | MDX 0111093 | MDX 0111093 |
| 3306 | MDX 0111094 | MDX 0111094 |
| 3307 | MDX 0111097 | MDX 0111097 |
| 3308 | MDX 0111100 | MDX 0111100 |
| 3309 | MDX 0111101 | MDX 0111101 |
| 3310 | MDX 0111103 | MDX 0111103 |
| 3311 | MDX 0111104 | MDX 0111104 |
| 3312 | MDX 0111105 | MDX 0111105 |
| 3313 | MDX 0111106 | MDX 0111106 |
| 3314 | MDX 0111107 | MDX 0111107 |
| 3315 | MDX 0111108 | MDX 0111108 |
| 3316 | MDX 0111109 | MDX 0111109 |
| 3317 | MDX 0111110 | MDX 0111110 |
| 3318 | MDX 0111111 | MDX 0111112 |
| 3319 | MDX 0111113 | MDX 0111113 |
| 3320 | MDX 0111114 | MDX 0111114 |
| 3321 | MDX 0111115 | MDX 0111115 |
| 3322 | MDX 0111116 | MDX 0111116 |
| 3323 | MDX 0111117 | MDX 0111117 |
| 3324 | MDX 0111118 | MDX 0111118 |
| 3325 | MDX 0111119 | MDX 0111119 |
| 3326 | MDX 0111120 | MDX 0111120 |
| 3327 | MDX 0111121 | MDX 0111121 |
| 3328 | MDX 0111122 | MDX 0111122 |
| 3329 | MDX 0111123 | MDX 0111123 |
| 3330 | MDX 0111124 | MDX 0111124 |
| 3331 | MDX 0111125 | MDX 0111125 |
| 3332 | MDX 0111126 | MDX 0111126 |
| 3333 | MDX 0111127 | MDX 0111127 |

| 3334 | MDX 0111128 | MDX 0111128 |
| 3335 | MDX 0111129 | MDX 0111129 |
| 3336 | MDX 0111130 | MDX 0111130 |
| 3337 | MDX 0111131 | MDX 0111131 |
| 3338 | MDX 0111132 | MDX 0111132 |
| 3339 | MDX 0111133 | MDX 0111133 |
| 3340 | MDX 0111134 | MDX 0111134 |
| 3341 | MDX 0111135 | MDX 0111135 |
| 3342 | MDX 0111136 | MDX 0111136 |
| 3343 | MDX 0111137 | MDX 0111137 |
| 3344 | MDX 0111138 | MDX 0111138 |
| 3345 | MDX 0111139 | MDX 0111139 |
| 3346 | MDX 0111140 | MDX 0111140 |
| 3347 | MDX 0111141 | MDX 0111141 |
| 3348 | MDX 0111142 | MDX 0111142 |
| 3349 | MDX 0111145 | MDX 0111145 |
| 3350 | MDX 0111146 | MDX 0111146 |
| 3351 | MDX 0111147 | MDX 0111147 |
| 3352 | MDX 0111148 | MDX 0111148 |
| 3353 | MDX 0111149 | MDX 0111149 |
| 3354 | MDX 0111150 | MDX 0111150 |
| 3355 | MDX 0111151 | MDX 0111151 |
| 3356 | MDX 0111152 | MDX 0111152 |
| 3357 | MDX 0111153 | MDX 0111153 |
| 3358 | MDX 0111154 | MDX 0111154 |
| 3359 | MDX 0111155 | MDX 0111155 |
| 3360 | MDX 0111156 | MDX 0111156 |
| 3361 | MDX 0111157 | MDX 0111157 |
| 3362 | MDX 0111159 | MDX 0111159 |
| 3363 | MDX 0111160 | MDX 0111160 |
| 3364 | MDX 0111161 | MDX 0111161 |
| 3365 | MDX 0111162 | MDX 0111162 |
| 3366 | MDX 0111163 | MDX 0111163 |
| 3367 | MDX 0111164 | MDX 0111164 |
| 3368 | MDX 0111165 | MDX 0111165 |
| 3369 | MDX 0111166 | MDX 0111166 |
| 3370 | MDX 0111167 | MDX 0111167 |
| 3371 | MDX 0111168 | MDX 0111168 |
| 3372 | MDX 0111169 | MDX 0111169 |
| 3373 | MDX 0111170 | MDX 0111170 |
| 3374 | MDX 0111171 | MDX 0111171 |
| 3375 | MDX 0111172 | MDX 0111172 |
| 3376 | MDX 0111173 | MDX 0111173 |
| 3377 | MDX 0111174 | MDX 0111174 |
| 3378 | MDX 0111175 | MDX 0111175 |
| 3379 | MDX 0111176 | MDX 0111176 |
| 3380 | MDX 0111177 | MDX 0111177 |

| 3381 | MDX 0111178 | MDX 0111178 |
|------|-------------|-------------|
| 3382 | MDX 0111179 | MDX 0111179 |
| 3383 | MDX 0111180 | MDX 0111180 |
| 3384 | MDX 0111181 | MDX 0111181 |
| 3385 | MDX 0111182 | MDX 0111182 |
| 3386 | MDX 0111183 | MDX 0111183 |
| 3387 | MDX 0111184 | MDX 0111184 |
| 3388 | MDX 0111185 | MDX 0111185 |
| 3389 | MDX 0111186 | MDX 0111186 |
| 3390 | MDX 0111187 | MDX 0111187 |
| 3391 | MDX 0111188 | MDX 0111188 |
| 3392 | MDX 0111189 | MDX 0111189 |
| 3393 | MDX 0111190 | MDX 0111190 |
| 3394 | MDX 0111191 | MDX 0111191 |
| 3395 | MDX 0111192 | MDX 0111192 |
| 3396 | MDX 0111193 | MDX 0111193 |
| 3397 | MDX 0111194 | MDX 0111194 |
| 3398 | MDX 0111195 | MDX 0111195 |
| 3399 | MDX 0111196 | MDX 0111196 |
| 3400 | MDX 0111197 | MDX 0111197 |
| 3401 | MDX 0111198 | MDX 0111198 |
| 3402 | MDX 0111199 | MDX 0111199 |
| 3403 | MDX 0111200 | MDX 0111200 |
| 3404 | MDX 0111201 | MDX 0111201 |
| 3405 | MDX 0111202 | MDX 0111202 |
| 3406 | MDX 0111203 | MDX 0111203 |
| 3407 | MDX 0111204 | MDX 0111204 |
| 3408 | MDX 0111205 | MDX 0111205 |
| 3409 | MDX 0111206 | MDX 0111206 |
| 3410 | MDX 0111207 | MDX 0111207 |
| 3411 | MDX 0111208 | MDX 0111208 |
| 3412 | MDX 0111209 | MDX 0111209 |
| 3413 | MDX 0111244 | MDX 0111244 |
| 3414 | MDX 0111245 | MDX 0111245 |
| 3415 | MDX 0111246 | MDX 0111246 |
| 3416 | MDX 0111247 | MDX 0111247 |
| 3417 | MDX 0111248 | MDX 0111248 |
| 3418 | MDX 0111249 | MDX 0111250 |
| 3419 | MDX 0111251 | MDX 0111251 |
| 3420 | MDX 0111253 | MDX 0111253 |
| 3421 | MDX 0111254 | MDX 0111254 |
| 3422 | MDX 0111255 | MDX 0111255 |
| 3423 | MDX 0111256 | MDX 0111257 |
| 3424 | MDX 0111258 | MDX 0111258 |
| 3425 | MDX 0111262 | MDX 0111262 |
| 3426 | MDX 0111263 | MDX 0111264 |
| 3427 | MDX 0111265 | MDX 0111265 |

| 3428 | MDX 0111266 | MDX 0111266 |
| 3429 | MDX 0111268 | MDX 0111268 |
| 3430 | MDX 0111269 | MDX 0111269 |
| 3431 | MDX 0111270 | MDX 0111270 |
| 3432 | MDX 0111271 | MDX 0111271 |
| 3433 | MDX 0111272 | MDX 0111272 |
| 3434 | MDX 0111284 | MDX 0111284 |
| 3435 | MDX 0111285 | MDX 0111285 |
| 3436 | MDX 0111286 | MDX 0111286 |
| 3437 | MDX 0111287 | MDX 0111287 |
| 3438 | MDX 0111288 | MDX 0111288 |
| 3439 | MDX 0111289 | MDX 0111289 |
| 3440 | MDX 0111290 | MDX 0111290 |
| 3441 | MDX 0111291 | MDX 0111291 |
| 3442 | MDX 0111292 | MDX 0111292 |
| 3443 | MDX 0111293 | MDX 0111293 |
| 3444 | MDX 0111294 | MDX 0111294 |
| 3445 | MDX 0111295 | MDX 0111295 |
| 3446 | MDX 0111296 | MDX 0111296 |
| 3447 | MDX 0111297 | MDX 0111297 |
| 3448 | MDX 0111298 | MDX 0111298 |
| 3449 | MDX 0111299 | MDX 0111299 |
| 3450 | MDX 0111300 | MDX 0111300 |
| 3451 | MDX 0111301 | MDX 0111301 |
| 3452 | MDX 0111302 | MDX 0111302 |
| 3453 | MDX 0111304 | MDX 0111304 |
| 3454 | MDX 0111305 | MDX 0111305 |
| 3455 | MDX 0111306 | MDX 0111306 |
| 3456 | MDX 0111307 | MDX 0111307 |
| 3457 | MDX 0111308 | MDX 0111308 |
| 3458 | MDX 0111309 | MDX 0111309 |
| 3459 | MDX 0111310 | MDX 0111310 |
| 3460 | MDX 0111311 | MDX 0111311 |
| 3461 | MDX 0111312 | MDX 0111312 |
| 3462 | MDX 0111313 | MDX 0111313 |
| 3463 | MDX 0111314 | MDX 0111314 |
| 3464 | MDX 0111315 | MDX 0111315 |
| 3465 | MDX 0111316 | MDX 0111316 |
| 3466 | MDX 0111317 | MDX 0111317 |
| 3467 | MDX 0111318 | MDX 0111318 |
| 3468 | MDX 0111320 | MDX 0111320 |
| 3469 | MDX 0111321 | MDX 0111321 |
| 3470 | MDX 0111322 | MDX 0111322 |
| 3471 | MDX 0111323 | MDX 0111323 |
| 3472 | MDX 0111324 | MDX 0111325 |
| 3473 | MDX 0111326 | MDX 0111326 |
| 3474 | MDX 0111327 | MDX 0111327 |

| 3475 | MDX 0111328 | MDX 0111328 |
| 3476 | MDX 0111329 | MDX 0111329 |
| 3477 | MDX 0111330 | MDX 0111330 |
| 3478 | MDX 0111331 | MDX 0111331 |
| 3479 | MDX 0111332 | MDX 0111333 |
| 3480 | MDX 0111334 | MDX 0111334 |
| 3481 | MDX 0111335 | MDX 0111335 |
| 3482 | MDX 0111336 | MDX 0111336 |
| 3483 | MDX 0111337 | MDX 0111337 |
| 3484 | MDX 0111338 | MDX 0111338 |
| 3485 | MDX 0111339 | MDX 0111339 |
| 3486 | MDX 0111340 | MDX 0111340 |
| 3487 | MDX 0111341 | MDX 0111341 |
| 3488 | MDX 0111342 | MDX 0111342 |
| 3489 | MDX 0111343 | MDX 0111343 |
| 3490 | MDX 0111344 | MDX 0111344 |
| 3491 | MDX 0111345 | MDX 0111345 |
| 3492 | MDX 0111346 | MDX 0111346 |
| 3493 | MDX 0111347 | MDX 0111347 |
| 3494 | MDX 0111348 | MDX 0111348 |
| 3495 | MDX 0111350 | MDX 0111350 |
| 3496 | MDX 0111351 | MDX 0111351 |
| 3497 | MDX 0111352 | MDX 0111352 |
| 3498 | MDX 0111353 | MDX 0111353 |
| 3499 | MDX 0111354 | MDX 0111354 |
| 3500 | MDX 0111355 | MDX 0111355 |
| 3501 | MDX 0111356 | MDX 0111356 |
| 3502 | MDX 0111357 | MDX 0111357 |
| 3503 | MDX 0111358 | MDX 0111358 |
| 3504 | MDX 0111359 | MDX 0111359 |
| 3505 | MDX 0111360 | MDX 0111360 |
| 3506 | MDX 0111361 | MDX 0111361 |
| 3507 | MDX 0111362 | MDX 0111362 |
| 3508 | MDX 0111363 | MDX 0111363 |
| 3509 | MDX 0111364 | MDX 0111364 |
| 3510 | MDX 0111365 | MDX 0111365 |
| 3511 | MDX 0111366 | MDX 0111366 |
| 3512 | MDX 0111367 | MDX 0111367 |
| 3513 | MDX 0111369 | MDX 0111369 |
| 3514 | MDX 0111370 | MDX 0111370 |
| 3515 | MDX 0111371 | MDX 0111371 |
| 3516 | MDX 0111372 | MDX 0111372 |
| 3517 | MDX 0111373 | MDX 0111373 |
| 3518 | MDX 0111374 | MDX 0111374 |
| 3519 | MDX 0111375 | MDX 0111375 |
| 3520 | MDX 0111376 | MDX 0111376 |
| 3521 | MDX 0111377 | MDX 0111377 |

| | | |
|---|---|---|
| 3522 | MDX 0111378 | MDX 0111378 |
| 3523 | MDX 0111380 | MDX 0111380 |
| 3524 | MDX 0111381 | MDX 0111381 |
| 3525 | MDX 0111382 | MDX 0111382 |
| 3526 | MDX 0111383 | MDX 0111383 |
| 3527 | MDX 0111384 | MDX 0111384 |
| 3528 | MDX 0111385 | MDX 0111386 |
| 3529 | MDX 0111387 | MDX 0111387 |
| 3530 | MDX 0111388 | MDX 0111388 |
| 3531 | MDX 0111389 | MDX 0111389 |
| 3532 | MDX 0111390 | MDX 0111390 |
| 3533 | MDX 0111391 | MDX 0111391 |
| 3534 | MDX 0111392 | MDX 0111392 |
| 3535 | MDX 0111393 | MDX 0111393 |
| 3536 | MDX 0111394 | MDX 0111394 |
| 3537 | MDX 0111395 | MDX 0111395 |
| 3538 | MDX 0111398 | MDX 0111398 |
| 3539 | MDX 0111399 | MDX 0111399 |
| 3540 | MDX 0111400 | MDX 0111400 |
| 3541 | MDX 0111401 | MDX 0111401 |
| 3542 | MDX 0111402 | MDX 0111402 |
| 3543 | MDX 0111403 | MDX 0111403 |
| 3544 | MDX 0111404 | MDX 0111404 |
| 3545 | MDX 0111405 | MDX 0111405 |
| 3546 | MDX 0111406 | MDX 0111406 |
| 3547 | MDX 0111407 | MDX 0111407 |
| 3548 | MDX 0111408 | MDX 0111408 |
| 3549 | MDX 0111409 | MDX 0111409 |
| 3550 | MDX 0111410 | MDX 0111410 |
| 3551 | MDX 0111411 | MDX 0111411 |
| 3552 | MDX 0111412 | MDX 0111412 |
| 3553 | MDX 0111413 | MDX 0111413 |
| 3554 | MDX 0111414 | MDX 0111414 |
| 3555 | MDX 0111415 | MDX 0111415 |
| 3556 | MDX 0111416 | MDX 0111416 |
| 3557 | MDX 0111417 | MDX 0111417 |
| 3558 | MDX 0111418 | MDX 0111418 |
| 3559 | MDX 0111419 | MDX 0111419 |
| 3560 | MDX 0111420 | MDX 0111420 |
| 3561 | MDX 0111421 | MDX 0111421 |
| 3562 | MDX 0111422 | MDX 0111423 |
| 3563 | MDX 0111424 | MDX 0111424 |
| 3564 | MDX 0111425 | MDX 0111425 |
| 3565 | MDX 0111426 | MDX 0111426 |
| 3566 | MDX 0111427 | MDX 0111427 |
| 3567 | MDX 0111428 | MDX 0111428 |
| 3568 | MDX 0111429 | MDX 0111429 |

| | | |
|---|---|---|
| 3569 | MDX 0111430 | MDX 0111430 |
| 3570 | MDX 0111431 | MDX 0111431 |
| 3571 | MDX 0111432 | MDX 0111432 |
| 3572 | MDX 0111433 | MDX 0111433 |
| 3573 | MDX 0111434 | MDX 0111434 |
| 3574 | MDX 0111435 | MDX 0111435 |
| 3575 | MDX 0111436 | MDX 0111436 |
| 3576 | MDX 0111437 | MDX 0111437 |
| 3577 | MDX 0111438 | MDX 0111438 |
| 3578 | MDX 0111439 | MDX 0111439 |
| 3579 | MDX 0111440 | MDX 0111440 |
| 3580 | MDX 0111441 | MDX 0111441 |
| 3581 | MDX 0111442 | MDX 0111442 |
| 3582 | MDX 0111443 | MDX 0111443 |
| 3583 | MDX 0111444 | MDX 0111444 |
| 3584 | MDX 0111445 | MDX 0111445 |
| 3585 | MDX 0111446 | MDX 0111446 |
| 3586 | MDX 0111447 | MDX 0111447 |
| 3587 | MDX 0111448 | MDX 0111448 |
| 3588 | MDX 0111449 | MDX 0111449 |
| 3589 | MDX 0111450 | MDX 0111450 |
| 3590 | MDX 0111451 | MDX 0111451 |
| 3591 | MDX 0111452 | MDX 0111452 |
| 3592 | MDX 0111453 | MDX 0111453 |
| 3593 | MDX 0111454 | MDX 0111454 |
| 3594 | MDX 0111455 | MDX 0111455 |
| 3595 | MDX 0111456 | MDX 0111456 |
| 3596 | MDX 0111457 | MDX 0111457 |
| 3597 | MDX 0111458 | MDX 0111458 |
| 3598 | MDX 0111459 | MDX 0111459 |
| 3599 | MDX 0111460 | MDX 0111460 |
| 3600 | MDX 0111461 | MDX 0111461 |
| 3601 | MDX 0111462 | MDX 0111462 |
| 3602 | MDX 0111463 | MDX 0111463 |
| 3603 | MDX 0111464 | MDX 0111464 |
| 3604 | MDX 0111465 | MDX 0111465 |
| 3605 | MDX 0111466 | MDX 0111466 |
| 3606 | MDX 0111467 | MDX 0111467 |
| 3607 | MDX 0111468 | MDX 0111468 |
| 3608 | MDX 0111469 | MDX 0111469 |
| 3609 | MDX 0111471 | MDX 0111471 |
| 3610 | MDX 0111472 | MDX 0111472 |
| 3611 | MDX 0111473 | MDX 0111473 |
| 3612 | MDX 0111474 | MDX 0111474 |
| 3613 | MDX 0111475 | MDX 0111475 |
| 3614 | MDX 0111476 | MDX 0111476 |
| 3615 | MDX 0111477 | MDX 0111477 |

| 3616 | MDX 0111478 | MDX 0111478 |
| 3617 | MDX 0111479 | MDX 0111479 |
| 3618 | MDX 0111480 | MDX 0111480 |
| 3619 | MDX 0111481 | MDX 0111481 |
| 3620 | MDX 0111482 | MDX 0111482 |
| 3621 | MDX 0111483 | MDX 0111483 |
| 3622 | MDX 0111484 | MDX 0111484 |
| 3623 | MDX 0111485 | MDX 0111485 |
| 3624 | MDX 0111486 | MDX 0111486 |
| 3625 | MDX 0111487 | MDX 0111487 |
| 3626 | MDX 0111488 | MDX 0111488 |
| 3627 | MDX 0111489 | MDX 0111489 |
| 3628 | MDX 0111490 | MDX 0111490 |
| 3629 | MDX 0111491 | MDX 0111491 |
| 3630 | MDX 0111492 | MDX 0111492 |
| 3631 | MDX 0111493 | MDX 0111493 |
| 3632 | MDX 0111494 | MDX 0111494 |
| 3633 | MDX 0111495 | MDX 0111495 |
| 3634 | MDX 0111496 | MDX 0111496 |
| 3635 | MDX 0111497 | MDX 0111497 |
| 3636 | MDX 0111498 | MDX 0111498 |
| 3637 | MDX 0111499 | MDX 0111499 |
| 3638 | MDX 0111500 | MDX 0111500 |
| 3639 | MDX 0111501 | MDX 0111501 |
| 3640 | MDX 0111502 | MDX 0111502 |
| 3641 | MDX 0111503 | MDX 0111503 |
| 3642 | MDX 0111504 | MDX 0111504 |
| 3643 | MDX 0111505 | MDX 0111505 |
| 3644 | MDX 0111506 | MDX 0111506 |
| 3645 | MDX 0111507 | MDX 0111507 |
| 3646 | MDX 0111508 | MDX 0111508 |
| 3647 | MDX 0111510 | MDX 0111510 |
| 3648 | MDX 0111511 | MDX 0111511 |
| 3649 | MDX 0111512 | MDX 0111512 |
| 3650 | MDX 0111513 | MDX 0111513 |
| 3651 | MDX 0111514 | MDX 0111514 |
| 3652 | MDX 0111515 | MDX 0111515 |
| 3653 | MDX 0111516 | MDX 0111516 |
| 3654 | MDX 0111517 | MDX 0111517 |
| 3655 | MDX 0111518 | MDX 0111518 |
| 3656 | MDX 0111519 | MDX 0111519 |
| 3657 | MDX 0111520 | MDX 0111520 |
| 3658 | MDX 0111521 | MDX 0111521 |
| 3659 | MDX 0111522 | MDX 0111522 |
| 3660 | MDX 0111523 | MDX 0111523 |
| 3661 | MDX 0111524 | MDX 0111524 |
| 3662 | MDX 0111525 | MDX 0111525 |

| | | |
|---|---|---|
| 3663 | MDX 0111526 | MDX 0111526 |
| 3664 | MDX 0111527 | MDX 0111527 |
| 3665 | MDX 0111528 | MDX 0111528 |
| 3666 | MDX 0111529 | MDX 0111529 |
| 3667 | MDX 0111530 | MDX 0111530 |
| 3668 | MDX 0111531 | MDX 0111531 |
| 3669 | MDX 0111532 | MDX 0111532 |
| 3670 | MDX 0111533 | MDX 0111533 |
| 3671 | MDX 0111534 | MDX 0111534 |
| 3672 | MDX 0111535 | MDX 0111535 |
| 3673 | MDX 0111536 | MDX 0111536 |
| 3674 | MDX 0111537 | MDX 0111537 |
| 3675 | MDX 0111538 | MDX 0111538 |
| 3676 | MDX 0111539 | MDX 0111539 |
| 3677 | MDX 0111540 | MDX 0111540 |
| 3678 | MDX 0111541 | MDX 0111541 |
| 3679 | MDX 0111542 | MDX 0111542 |
| 3680 | MDX 0111543 | MDX 0111543 |
| 3681 | MDX 0111544 | MDX 0111544 |
| 3682 | MDX 0111545 | MDX 0111545 |
| 3683 | MDX 0111546 | MDX 0111546 |
| 3684 | MDX 0111547 | MDX 0111547 |
| 3685 | MDX 0111548 | MDX 0111548 |
| 3686 | MDX 0111549 | MDX 0111549 |
| 3687 | MDX 0111550 | MDX 0111550 |
| 3688 | MDX 0111551 | MDX 0111551 |
| 3689 | MDX 0111552 | MDX 0111552 |
| 3690 | MDX 0111553 | MDX 0111553 |
| 3691 | MDX 0111554 | MDX 0111554 |
| 3692 | MDX 0111555 | MDX 0111555 |
| 3693 | MDX 0111556 | MDX 0111556 |
| 3694 | MDX 0111557 | MDX 0111557 |
| 3695 | MDX 0111558 | MDX 0111558 |
| 3696 | MDX 0111559 | MDX 0111559 |
| 3697 | MDX 0111560 | MDX 0111560 |
| 3698 | MDX 0111561 | MDX 0111561 |
| 3699 | MDX 0111562 | MDX 0111562 |
| 3700 | MDX 0111564 | MDX 0111564 |
| 3701 | MDX 0111565 | MDX 0111565 |
| 3702 | MDX 0111566 | MDX 0111566 |
| 3703 | MDX 0111567 | MDX 0111567 |
| 3704 | MDX 0111568 | MDX 0111568 |
| 3705 | MDX 0111569 | MDX 0111569 |
| 3706 | MDX 0111570 | MDX 0111570 |
| 3707 | MDX 0111571 | MDX 0111571 |
| 3708 | MDX 0111572 | MDX 0111572 |
| 3709 | MDX 0111573 | MDX 0111573 |

| | | |
|------|--------------|--------------|
| 3710 | MDX 0111574 | MDX 0111574 |
| 3711 | MDX 0111575 | MDX 0111575 |
| 3712 | MDX 0111576 | MDX 0111576 |
| 3713 | MDX 0111577 | MDX 0111577 |
| 3714 | MDX 0111578 | MDX 0111578 |
| 3715 | MDX 0111579 | MDX 0111579 |
| 3716 | MDX 0111580 | MDX 0111580 |
| 3717 | MDX 0111581 | MDX 0111581 |
| 3718 | MDX 0111582 | MDX 0111582 |
| 3719 | MDX 0111583 | MDX 0111583 |
| 3720 | MDX 0111584 | MDX 0111584 |
| 3721 | MDX 0111586 | MDX 0111586 |
| 3722 | MDX 0111587 | MDX 0111587 |
| 3723 | MDX 0111588 | MDX 0111588 |
| 3724 | MDX 0111589 | MDX 0111589 |
| 3725 | MDX 0111590 | MDX 0111590 |
| 3726 | MDX 0111591 | MDX 0111591 |
| 3727 | MDX 0111592 | MDX 0111592 |
| 3728 | MDX 0111593 | MDX 0111593 |
| 3729 | MDX 0111594 | MDX 0111594 |
| 3730 | MDX 0111595 | MDX 0111595 |
| 3731 | MDX 0111596 | MDX 0111596 |
| 3732 | MDX 0111597 | MDX 0111597 |
| 3733 | MDX 0111598 | MDX 0111598 |
| 3734 | MDX 0111599 | MDX 0111599 |
| 3735 | MDX 0111600 | MDX 0111600 |
| 3736 | MDX 0111601 | MDX 0111601 |
| 3737 | MDX 0111602 | MDX 0111602 |
| 3738 | MDX 0111603 | MDX 0111603 |
| 3739 | MDX 0111604 | MDX 0111604 |
| 3740 | MDX 0111605 | MDX 0111605 |
| 3741 | MDX 0111606 | MDX 0111606 |
| 3742 | MDX 0111607 | MDX 0111607 |
| 3743 | MDX 0111608 | MDX 0111608 |
| 3744 | MDX 0111609 | MDX 0111609 |
| 3745 | MDX 0111610 | MDX 0111610 |
| 3746 | MDX 0111611 | MDX 0111611 |
| 3747 | MDX 0111612 | MDX 0111612 |
| 3748 | MDX 0111613 | MDX 0111613 |
| 3749 | MDX 0111614 | MDX 0111614 |
| 3750 | MDX 0111615 | MDX 0111615 |
| 3751 | MDX 0111616 | MDX 0111616 |
| 3752 | MDX 0111617 | MDX 0111617 |
| 3753 | MDX 0111618 | MDX 0111618 |
| 3754 | MDX 0111619 | MDX 0111619 |
| 3755 | MDX 0111620 | MDX 0111620 |
| 3756 | MDX 0111621 | MDX 0111621 |

| | | |
|---|---|---|
| 3757 | MDX 0111622 | MDX 0111622 |
| 3758 | MDX 0111623 | MDX 0111623 |
| 3759 | MDX 0111624 | MDX 0111624 |
| 3760 | MDX 0111625 | MDX 0111625 |
| 3761 | MDX 0111626 | MDX 0111626 |
| 3762 | MDX 0111627 | MDX 0111627 |
| 3763 | MDX 0111628 | MDX 0111628 |
| 3764 | MDX 0111630 | MDX 0111630 |
| 3765 | MDX 0111631 | MDX 0111631 |
| 3766 | MDX 0111632 | MDX 0111632 |
| 3767 | MDX 0111633 | MDX 0111633 |
| 3768 | MDX 0111634 | MDX 0111634 |
| 3769 | MDX 0111635 | MDX 0111635 |
| 3770 | MDX 0111636 | MDX 0111637 |
| 3771 | MDX 0111638 | MDX 0111638 |
| 3772 | MDX 0111639 | MDX 0111639 |
| 3773 | MDX 0111640 | MDX 0111640 |
| 3774 | MDX 0111641 | MDX 0111641 |
| 3775 | MDX 0111642 | MDX 0111642 |
| 3776 | MDX 0111643 | MDX 0111643 |
| 3777 | MDX 0111644 | MDX 0111644 |
| 3778 | MDX 0111645 | MDX 0111646 |
| 3779 | MDX 0111647 | MDX 0111647 |
| 3780 | MDX 0111648 | MDX 0111648 |
| 3781 | MDX 0111649 | MDX 0111650 |
| 3782 | MDX 0111651 | MDX 0111651 |
| 3783 | MDX 0111652 | MDX 0111652 |
| 3784 | MDX 0111653 | MDX 0111653 |
| 3785 | MDX 0111654 | MDX 0111654 |
| 3786 | MDX 0111655 | MDX 0111655 |
| 3787 | MDX 0111656 | MDX 0111656 |
| 3788 | MDX 0111657 | MDX 0111658 |
| 3789 | MDX 0111659 | MDX 0111659 |
| 3790 | MDX 0111660 | MDX 0111660 |
| 3791 | MDX 0111661 | MDX 0111661 |
| 3792 | MDX 0111662 | MDX 0111662 |
| 3793 | MDX 0111663 | MDX 0111663 |
| 3794 | MDX 0111664 | MDX 0111664 |
| 3795 | MDX 0111665 | MDX 0111665 |
| 3796 | MDX 0111666 | MDX 0111666 |
| 3797 | MDX 0111667 | MDX 0111667 |
| 3798 | MDX 0111668 | MDX 0111668 |
| 3799 | MDX 0111669 | MDX 0111669 |
| 3800 | MDX 0111670 | MDX 0111670 |
| 3801 | MDX 0111671 | MDX 0111671 |
| 3802 | MDX 0111672 | MDX 0111672 |
| 3803 | MDX 0111673 | MDX 0111673 |

| | | |
|---|---|---|
| 3804 | MDX 0111674 | MDX 0111675 |
| 3805 | MDX 0111676 | MDX 0111676 |
| 3806 | MDX 0111677 | MDX 0111677 |
| 3807 | MDX 0111678 | MDX 0111678 |
| 3808 | MDX 0111679 | MDX 0111679 |
| 3809 | MDX 0111680 | MDX 0111680 |
| 3810 | MDX 0111681 | MDX 0111681 |
| 3811 | MDX 0111682 | MDX 0111682 |
| 3812 | MDX 0111683 | MDX 0111683 |
| 3813 | MDX 0111684 | MDX 0111684 |
| 3814 | MDX 0111685 | MDX 0111685 |
| 3815 | MDX 0111686 | MDX 0111686 |
| 3816 | MDX 0111687 | MDX 0111687 |
| 3817 | MDX 0111688 | MDX 0111688 |
| 3818 | MDX 0111689 | MDX 0111689 |
| 3819 | MDX 0111690 | MDX 0111690 |
| 3820 | MDX 0111691 | MDX 0111691 |
| 3821 | MDX 0111692 | MDX 0111692 |
| 3822 | MDX 0111693 | MDX 0111693 |
| 3823 | MDX 0111694 | MDX 0111694 |
| 3824 | MDX 0111695 | MDX 0111695 |
| 3825 | MDX 0111696 | MDX 0111696 |
| 3826 | MDX 0111697 | MDX 0111697 |
| 3827 | MDX 0111698 | MDX 0111698 |
| 3828 | MDX 0111699 | MDX 0111699 |
| 3829 | MDX 0111700 | MDX 0111700 |
| 3830 | MDX 0111701 | MDX 0111701 |
| 3831 | MDX 0111702 | MDX 0111702 |
| 3832 | MDX 0111703 | MDX 0111703 |
| 3833 | MDX 0111704 | MDX 0111704 |
| 3834 | MDX 0111705 | MDX 0111706 |
| 3835 | MDX 0111707 | MDX 0111707 |
| 3836 | MDX 0111708 | MDX 0111708 |
| 3837 | MDX 0111709 | MDX 0111709 |
| 3838 | MDX 0111710 | MDX 0111710 |
| 3839 | MDX 0111711 | MDX 0111711 |
| 3840 | MDX 0111712 | MDX 0111712 |
| 3841 | MDX 0111713 | MDX 0111713 |
| 3842 | MDX 0111714 | MDX 0111714 |
| 3843 | MDX 0111715 | MDX 0111716 |
| 3844 | MDX 0111717 | MDX 0111717 |
| 3845 | MDX 0111718 | MDX 0111718 |
| 3846 | MDX 0111719 | MDX 0111719 |
| 3847 | MDX 0111720 | MDX 0111720 |
| 3848 | MDX 0111721 | MDX 0111721 |
| 3849 | MDX 0111722 | MDX 0111722 |
| 3850 | MDX 0111723 | MDX 0111723 |

| | | |
|---|---|---|
| 3851 | MDX 0111724 | MDX 0111724 |
| 3852 | MDX 0111725 | MDX 0111725 |
| 3853 | MDX 0111726 | MDX 0111726 |
| 3854 | MDX 0111727 | MDX 0111727 |
| 3855 | MDX 0111728 | MDX 0111728 |
| 3856 | MDX 0111729 | MDX 0111729 |
| 3857 | MDX 0111730 | MDX 0111730 |
| 3858 | MDX 0111731 | MDX 0111731 |
| 3859 | MDX 0111732 | MDX 0111732 |
| 3860 | MDX 0111733 | MDX 0111733 |
| 3861 | MDX 0111734 | MDX 0111734 |
| 3862 | MDX 0111735 | MDX 0111735 |
| 3863 | MDX 0111736 | MDX 0111736 |
| 3864 | MDX 0111737 | MDX 0111737 |
| 3865 | MDX 0111738 | MDX 0111738 |
| 3866 | MDX 0111740 | MDX 0111740 |
| 3867 | MDX 0111741 | MDX 0111741 |
| 3868 | MDX 0111742 | MDX 0111742 |
| 3869 | MDX 0111743 | MDX 0111743 |
| 3870 | MDX 0111744 | MDX 0111744 |
| 3871 | MDX 0111745 | MDX 0111745 |
| 3872 | MDX 0111746 | MDX 0111746 |
| 3873 | MDX 0111747 | MDX 0111747 |
| 3874 | MDX 0111748 | MDX 0111748 |
| 3875 | MDX 0111749 | MDX 0111749 |
| 3876 | MDX 0111750 | MDX 0111750 |
| 3877 | MDX 0111751 | MDX 0111751 |
| 3878 | MDX 0111752 | MDX 0111752 |
| 3879 | MDX 0111753 | MDX 0111753 |
| 3880 | MDX 0111754 | MDX 0111754 |
| 3881 | MDX 0111755 | MDX 0111755 |
| 3882 | MDX 0111756 | MDX 0111756 |
| 3883 | MDX 0111757 | MDX 0111757 |
| 3884 | MDX 0111758 | MDX 0111758 |
| 3885 | MDX 0111759 | MDX 0111759 |
| 3886 | MDX 0111760 | MDX 0111760 |
| 3887 | MDX 0111761 | MDX 0111761 |
| 3888 | MDX 0111762 | MDX 0111762 |
| 3889 | MDX 0111763 | MDX 0111763 |
| 3890 | MDX 0111764 | MDX 0111764 |
| 3891 | MDX 0111765 | MDX 0111765 |
| 3892 | MDX 0111766 | MDX 0111766 |
| 3893 | MDX 0111767 | MDX 0111767 |
| 3894 | MDX 0111768 | MDX 0111768 |
| 3895 | MDX 0111769 | MDX 0111769 |
| 3896 | MDX 0111770 | MDX 0111770 |
| 3897 | MDX 0111771 | MDX 0111771 |

| 3898 | MDX 0111772 | MDX 0111772 |
| 3899 | MDX 0111773 | MDX 0111773 |
| 3900 | MDX 0111774 | MDX 0111774 |
| 3901 | MDX 0111775 | MDX 0111775 |
| 3902 | MDX 0111776 | MDX 0111776 |
| 3903 | MDX 0111777 | MDX 0111777 |
| 3904 | MDX 0111778 | MDX 0111778 |
| 3905 | MDX 0111779 | MDX 0111780 |
| 3906 | MDX 0111782 | MDX 0111782 |
| 3907 | MDX 0111783 | MDX 0111783 |
| 3908 | MDX 0111784 | MDX 0111784 |
| 3909 | MDX 0111785 | MDX 0111785 |
| 3910 | MDX 0111786 | MDX 0111786 |
| 3911 | MDX 0111787 | MDX 0111787 |
| 3912 | MDX 0111788 | MDX 0111788 |
| 3913 | MDX 0111789 | MDX 0111789 |
| 3914 | MDX 0111790 | MDX 0111790 |
| 3915 | MDX 0111791 | MDX 0111791 |
| 3916 | MDX 0111792 | MDX 0111792 |
| 3917 | MDX 0111793 | MDX 0111793 |
| 3918 | MDX 0111794 | MDX 0111794 |
| 3919 | MDX 0111795 | MDX 0111795 |
| 3920 | MDX 0111796 | MDX 0111796 |
| 3921 | MDX 0111797 | MDX 0111797 |
| 3922 | MDX 0111799 | MDX 0111799 |
| 3923 | MDX 0111800 | MDX 0111800 |
| 3924 | MDX 0111801 | MDX 0111801 |
| 3925 | MDX 0111802 | MDX 0111802 |
| 3926 | MDX 0111803 | MDX 0111803 |
| 3927 | MDX 0111804 | MDX 0111804 |
| 3928 | MDX 0111805 | MDX 0111805 |
| 3929 | MDX 0111806 | MDX 0111806 |
| 3930 | MDX 0111807 | MDX 0111807 |
| 3931 | MDX 0111808 | MDX 0111808 |
| 3932 | MDX 0111809 | MDX 0111809 |
| 3933 | MDX 0111810 | MDX 0111810 |
| 3934 | MDX 0111811 | MDX 0111811 |
| 3935 | MDX 0111812 | MDX 0111812 |
| 3936 | MDX 0111813 | MDX 0111813 |
| 3937 | MDX 0111814 | MDX 0111814 |
| 3938 | MDX 0111815 | MDX 0111815 |
| 3939 | MDX 0111816 | MDX 0111816 |
| 3940 | MDX 0111817 | MDX 0111817 |
| 3941 | MDX 0111818 | MDX 0111818 |
| 3942 | MDX 0111819 | MDX 0111819 |
| 3943 | MDX 0111820 | MDX 0111820 |
| 3944 | MDX 0111821 | MDX 0111821 |

| | | |
|---|---|---|
| 3945 | MDX 0111822 | MDX 0111822 |
| 3946 | MDX 0111823 | MDX 0111823 |
| 3947 | MDX 0111824 | MDX 0111824 |
| 3948 | MDX 0111825 | MDX 0111825 |
| 3949 | MDX 0111826 | MDX 0111826 |
| 3950 | MDX 0111827 | MDX 0111828 |
| 3951 | MDX 0111829 | MDX 0111829 |
| 3952 | MDX 0111830 | MDX 0111830 |
| 3953 | MDX 0111831 | MDX 0111831 |
| 3954 | MDX 0111832 | MDX 0111832 |
| 3955 | MDX 0111833 | MDX 0111833 |
| 3956 | MDX 0111834 | MDX 0111834 |
| 3957 | MDX 0111835 | MDX 0111835 |
| 3958 | MDX 0111836 | MDX 0111836 |
| 3959 | MDX 0111837 | MDX 0111837 |
| 3960 | MDX 0111838 | MDX 0111838 |
| 3961 | MDX 0111839 | MDX 0111839 |
| 3962 | MDX 0111841 | MDX 0111841 |
| 3963 | MDX 0111842 | MDX 0111842 |
| 3964 | MDX 0111843 | MDX 0111843 |
| 3965 | MDX 0111844 | MDX 0111844 |
| 3966 | MDX 0111845 | MDX 0111845 |
| 3967 | MDX 0111846 | MDX 0111846 |
| 3968 | MDX 0111847 | MDX 0111847 |
| 3969 | MDX 0111848 | MDX 0111848 |
| 3970 | MDX 0111849 | MDX 0111849 |
| 3971 | MDX 0111850 | MDX 0111850 |
| 3972 | MDX 0111851 | MDX 0111851 |
| 3973 | MDX 0111852 | MDX 0111852 |
| 3974 | MDX 0111853 | MDX 0111853 |
| 3975 | MDX 0111854 | MDX 0111854 |
| 3976 | MDX 0111855 | MDX 0111855 |
| 3977 | MDX 0111856 | MDX 0111856 |
| 3978 | MDX 0111857 | MDX 0111857 |
| 3979 | MDX 0111858 | MDX 0111858 |
| 3980 | MDX 0111859 | MDX 0111860 |
| 3981 | MDX 0111861 | MDX 0111861 |
| 3982 | MDX 0111862 | MDX 0111862 |
| 3983 | MDX 0111863 | MDX 0111863 |
| 3984 | MDX 0111864 | MDX 0111864 |
| 3985 | MDX 0111865 | MDX 0111865 |
| 3986 | MDX 0111866 | MDX 0111866 |
| 3987 | MDX 0111867 | MDX 0111867 |
| 3988 | MDX 0111868 | MDX 0111868 |
| 3989 | MDX 0111869 | MDX 0111869 |
| 3990 | MDX 0111870 | MDX 0111870 |
| 3991 | MDX 0111871 | MDX 0111871 |

| 3992 | MDX 0111872 | MDX 0111872 |
| 3993 | MDX 0111873 | MDX 0111873 |
| 3994 | MDX 0111874 | MDX 0111874 |
| 3995 | MDX 0111875 | MDX 0111875 |
| 3996 | MDX 0111876 | MDX 0111876 |
| 3997 | MDX 0111877 | MDX 0111877 |
| 3998 | MDX 0111878 | MDX 0111878 |
| 3999 | MDX 0111879 | MDX 0111879 |
| 4000 | MDX 0111880 | MDX 0111880 |
| 4001 | MDX 0111881 | MDX 0111881 |
| 4002 | MDX 0111882 | MDX 0111882 |
| 4003 | MDX 0111883 | MDX 0111883 |
| 4004 | MDX 0111884 | MDX 0111884 |
| 4005 | MDX 0111885 | MDX 0111885 |
| 4006 | MDX 0111886 | MDX 0111886 |
| 4007 | MDX 0111887 | MDX 0111887 |
| 4008 | MDX 0111888 | MDX 0111888 |
| 4009 | MDX 0111889 | MDX 0111889 |
| 4010 | MDX 0111890 | MDX 0111890 |
| 4011 | MDX 0111891 | MDX 0111891 |
| 4012 | MDX 0111892 | MDX 0111892 |
| 4013 | MDX 0111893 | MDX 0111893 |
| 4014 | MDX 0111894 | MDX 0111894 |
| 4015 | MDX 0111895 | MDX 0111895 |
| 4016 | MDX 0111896 | MDX 0111896 |
| 4017 | MDX 0111897 | MDX 0111897 |
| 4018 | MDX 0111898 | MDX 0111898 |
| 4019 | MDX 0111899 | MDX 0111899 |
| 4020 | MDX 0111900 | MDX 0111900 |
| 4021 | MDX 0111901 | MDX 0111901 |
| 4022 | MDX 0111902 | MDX 0111902 |
| 4023 | MDX 0111903 | MDX 0111903 |
| 4024 | MDX 0111904 | MDX 0111904 |
| 4025 | MDX 0111905 | MDX 0111905 |
| 4026 | MDX 0111906 | MDX 0111906 |
| 4027 | MDX 0111907 | MDX 0111907 |
| 4028 | MDX 0111908 | MDX 0111908 |
| 4029 | MDX 0111909 | MDX 0111909 |
| 4030 | MDX 0111910 | MDX 0111911 |
| 4031 | MDX 0111912 | MDX 0111912 |
| 4032 | MDX 0111913 | MDX 0111913 |
| 4033 | MDX 0111916 | MDX 0111917 |
| 4034 | MDX 0111918 | MDX 0111918 |
| 4035 | MDX 0111919 | MDX 0111919 |
| 4036 | MDX 0111921 | MDX 0111921 |
| 4037 | MDX 0111922 | MDX 0111922 |
| 4038 | MDX 0111923 | MDX 0111923 |

| 4039 | MDX 0111924 | MDX 0111924 |
| 4040 | MDX 0111925 | MDX 0111925 |
| 4041 | MDX 0111926 | MDX 0111926 |
| 4042 | MDX 0111927 | MDX 0111927 |
| 4043 | MDX 0111928 | MDX 0111928 |
| 4044 | MDX 0111929 | MDX 0111929 |
| 4045 | MDX 0111930 | MDX 0111930 |
| 4046 | MDX 0111931 | MDX 0111931 |
| 4047 | MDX 0111932 | MDX 0111932 |
| 4048 | MDX 0111933 | MDX 0111933 |
| 4049 | MDX 0111934 | MDX 0111934 |
| 4050 | MDX 0111935 | MDX 0111935 |
| 4051 | MDX 0111936 | MDX 0111936 |
| 4052 | MDX 0111937 | MDX 0111937 |
| 4053 | MDX 0111938 | MDX 0111938 |
| 4054 | MDX 0111939 | MDX 0111939 |
| 4055 | MDX 0111940 | MDX 0111940 |
| 4056 | MDX 0111941 | MDX 0111941 |
| 4057 | MDX 0111942 | MDX 0111942 |
| 4058 | MDX 0111943 | MDX 0111943 |
| 4059 | MDX 0111944 | MDX 0111944 |
| 4060 | MDX 0111945 | MDX 0111945 |
| 4061 | MDX 0111946 | MDX 0111946 |
| 4062 | MDX 0111947 | MDX 0111947 |
| 4063 | MDX 0111948 | MDX 0111948 |
| 4064 | MDX 0111949 | MDX 0111949 |
| 4065 | MDX 0111950 | MDX 0111950 |
| 4066 | MDX 0111951 | MDX 0111951 |
| 4067 | MDX 0111952 | MDX 0111952 |
| 4068 | MDX 0111953 | MDX 0111953 |
| 4069 | MDX 0111954 | MDX 0111954 |
| 4070 | MDX 0111955 | MDX 0111955 |
| 4071 | MDX 0111956 | MDX 0111956 |
| 4072 | MDX 0111957 | MDX 0111957 |
| 4073 | MDX 0111959 | MDX 0111959 |
| 4074 | MDX 0111960 | MDX 0111960 |
| 4075 | MDX 0111961 | MDX 0111961 |
| 4076 | MDX 0111962 | MDX 0111962 |
| 4077 | MDX 0111963 | MDX 0111963 |
| 4078 | MDX 0111964 | MDX 0111964 |
| 4079 | MDX 0111965 | MDX 0111965 |
| 4080 | MDX 0111966 | MDX 0111966 |
| 4081 | MDX 0111967 | MDX 0111967 |
| 4082 | MDX 0111968 | MDX 0111968 |
| 4083 | MDX 0111969 | MDX 0111969 |
| 4084 | MDX 0111970 | MDX 0111970 |
| 4085 | MDX 0111971 | MDX 0111971 |

| | | |
|---|---|---|
| 4086 | MDX 0111972 | MDX 0111972 |
| 4087 | MDX 0111973 | MDX 0111973 |
| 4088 | MDX 0111974 | MDX 0111974 |
| 4089 | MDX 0111975 | MDX 0111975 |
| 4090 | MDX 0111976 | MDX 0111976 |
| 4091 | MDX 0111977 | MDX 0111977 |
| 4092 | MDX 0111978 | MDX 0111978 |
| 4093 | MDX 0111979 | MDX 0111979 |
| 4094 | MDX 0111980 | MDX 0111980 |
| 4095 | MDX 0111981 | MDX 0111981 |
| 4096 | MDX 0111982 | MDX 0111982 |
| 4097 | MDX 0111983 | MDX 0111983 |
| 4098 | MDX 0111984 | MDX 0111984 |
| 4099 | MDX 0111985 | MDX 0111985 |
| 4100 | MDX 0111986 | MDX 0111986 |
| 4101 | MDX 0111987 | MDX 0111987 |
| 4102 | MDX 0111988 | MDX 0111988 |
| 4103 | MDX 0111989 | MDX 0111989 |
| 4104 | MDX 0111990 | MDX 0111990 |
| 4105 | MDX 0111991 | MDX 0111991 |
| 4106 | MDX 0111992 | MDX 0111992 |
| 4107 | MDX 0111993 | MDX 0111993 |
| 4108 | MDX 0111994 | MDX 0111994 |
| 4109 | MDX 0111995 | MDX 0111995 |
| 4110 | MDX 0111996 | MDX 0111996 |
| 4111 | MDX 0111997 | MDX 0111997 |
| 4112 | MDX 0111998 | MDX 0111998 |
| 4113 | MDX 0111999 | MDX 0111999 |
| 4114 | MDX 0112000 | MDX 0112000 |
| 4115 | MDX 0112001 | MDX 0112001 |
| 4116 | MDX 0112002 | MDX 0112002 |
| 4117 | MDX 0112003 | MDX 0112003 |
| 4118 | MDX 0112004 | MDX 0112004 |
| 4119 | MDX 0112005 | MDX 0112005 |
| 4120 | MDX 0112006 | MDX 0112006 |
| 4121 | MDX 0112007 | MDX 0112007 |
| 4122 | MDX 0112008 | MDX 0112008 |
| 4123 | MDX 0112009 | MDX 0112009 |
| 4124 | MDX 0112010 | MDX 0112010 |
| 4125 | MDX 0112011 | MDX 0112011 |
| 4126 | MDX 0112012 | MDX 0112012 |
| 4127 | MDX 0112013 | MDX 0112013 |
| 4128 | MDX 0112014 | MDX 0112014 |
| 4129 | MDX 0112015 | MDX 0112015 |
| 4130 | MDX 0112016 | MDX 0112016 |
| 4131 | MDX 0112017 | MDX 0112017 |
| 4132 | MDX 0112018 | MDX 0112018 |

| | | |
|---|---|---|
| 4133 | MDX 0112019 | MDX 0112019 |
| 4134 | MDX 0112020 | MDX 0112020 |
| 4135 | MDX 0112021 | MDX 0112021 |
| 4136 | MDX 0112022 | MDX 0112022 |
| 4137 | MDX 0112023 | MDX 0112023 |
| 4138 | MDX 0112024 | MDX 0112024 |
| 4139 | MDX 0112025 | MDX 0112025 |
| 4140 | MDX 0112027 | MDX 0112027 |
| 4141 | MDX 0112028 | MDX 0112028 |
| 4142 | MDX 0112031 | MDX 0112031 |
| 4143 | MDX 0112032 | MDX 0112032 |
| 4144 | MDX 0112033 | MDX 0112033 |
| 4145 | MDX 0112036 | MDX 0112036 |
| 4146 | MDX 0112037 | MDX 0112038 |
| 4147 | MDX 0112039 | MDX 0112039 |
| 4148 | MDX 0112040 | MDX 0112040 |
| 4149 | MDX 0112041 | MDX 0112041 |
| 4150 | MDX 0112042 | MDX 0112042 |
| 4151 | MDX 0112043 | MDX 0112043 |
| 4152 | MDX 0112044 | MDX 0112044 |
| 4153 | MDX 0112045 | MDX 0112045 |
| 4154 | MDX 0112046 | MDX 0112046 |
| 4155 | MDX 0112047 | MDX 0112047 |
| 4156 | MDX 0112048 | MDX 0112048 |
| 4157 | MDX 0112049 | MDX 0112049 |
| 4158 | MDX 0112050 | MDX 0112050 |
| 4159 | MDX 0112051 | MDX 0112051 |
| 4160 | MDX 0112052 | MDX 0112052 |
| 4161 | MDX 0112053 | MDX 0112053 |
| 4162 | MDX 0112054 | MDX 0112054 |
| 4163 | MDX 0112055 | MDX 0112055 |
| 4164 | MDX 0112056 | MDX 0112056 |
| 4165 | MDX 0112057 | MDX 0112057 |
| 4166 | MDX 0112058 | MDX 0112058 |
| 4167 | MDX 0112059 | MDX 0112059 |
| 4168 | MDX 0112060 | MDX 0112060 |
| 4169 | MDX 0112061 | MDX 0112061 |
| 4170 | MDX 0112062 | MDX 0112062 |
| 4171 | MDX 0112063 | MDX 0112063 |
| 4172 | MDX 0112065 | MDX 0112065 |
| 4173 | MDX 0112066 | MDX 0112066 |
| 4174 | MDX 0112067 | MDX 0112067 |
| 4175 | MDX 0112068 | MDX 0112068 |
| 4176 | MDX 0112069 | MDX 0112069 |
| 4177 | MDX 0112070 | MDX 0112070 |
| 4178 | MDX 0112073 | MDX 0112073 |
| 4179 | MDX 0112074 | MDX 0112074 |

| | | |
|---|---|---|
| 4180 | MDX 0112075 | MDX 0112075 |
| 4181 | MDX 0112076 | MDX 0112076 |
| 4182 | MDX 0112077 | MDX 0112077 |
| 4183 | MDX 0112078 | MDX 0112078 |
| 4184 | MDX 0112079 | MDX 0112079 |
| 4185 | MDX 0112080 | MDX 0112080 |
| 4186 | MDX 0112081 | MDX 0112081 |
| 4187 | MDX 0112082 | MDX 0112082 |
| 4188 | MDX 0112083 | MDX 0112083 |
| 4189 | MDX 0112084 | MDX 0112084 |
| 4190 | MDX 0112085 | MDX 0112085 |
| 4191 | MDX 0112086 | MDX 0112086 |
| 4192 | MDX 0112087 | MDX 0112087 |
| 4193 | MDX 0112088 | MDX 0112088 |
| 4194 | MDX 0112089 | MDX 0112089 |
| 4195 | MDX 0112090 | MDX 0112090 |
| 4196 | MDX 0112091 | MDX 0112091 |
| 4197 | MDX 0112092 | MDX 0112092 |
| 4198 | MDX 0112093 | MDX 0112093 |
| 4199 | MDX 0112094 | MDX 0112094 |
| 4200 | MDX 0112095 | MDX 0112095 |
| 4201 | MDX 0112096 | MDX 0112096 |
| 4202 | MDX 0112097 | MDX 0112097 |
| 4203 | MDX 0112098 | MDX 0112098 |
| 4204 | MDX 0112099 | MDX 0112099 |
| 4205 | MDX 0112100 | MDX 0112100 |
| 4206 | MDX 0112101 | MDX 0112101 |
| 4207 | MDX 0112102 | MDX 0112102 |
| 4208 | MDX 0112103 | MDX 0112103 |
| 4209 | MDX 0112104 | MDX 0112104 |
| 4210 | MDX 0112105 | MDX 0112105 |
| 4211 | MDX 0112107 | MDX 0112107 |
| 4212 | MDX 0112108 | MDX 0112108 |
| 4213 | MDX 0112109 | MDX 0112109 |
| 4214 | MDX 0112110 | MDX 0112110 |
| 4215 | MDX 0112111 | MDX 0112111 |
| 4216 | MDX 0112112 | MDX 0112112 |
| 4217 | MDX 0112113 | MDX 0112113 |
| 4218 | MDX 0112114 | MDX 0112114 |
| 4219 | MDX 0112115 | MDX 0112116 |
| 4220 | MDX 0112117 | MDX 0112117 |
| 4221 | MDX 0112118 | MDX 0112118 |
| 4222 | MDX 0112119 | MDX 0112119 |
| 4223 | MDX 0112120 | MDX 0112120 |
| 4224 | MDX 0112121 | MDX 0112121 |
| 4225 | MDX 0112122 | MDX 0112123 |
| 4226 | MDX 0112124 | MDX 0112124 |

| 4227 | MDX 0112125 | MDX 0112125 |
| 4228 | MDX 0112126 | MDX 0112126 |
| 4229 | MDX 0112127 | MDX 0112127 |
| 4230 | MDX 0112128 | MDX 0112128 |
| 4231 | MDX 0112129 | MDX 0112129 |
| 4232 | MDX 0112130 | MDX 0112130 |
| 4233 | MDX 0112131 | MDX 0112131 |
| 4234 | MDX 0112132 | MDX 0112132 |
| 4235 | MDX 0112133 | MDX 0112133 |
| 4236 | MDX 0112134 | MDX 0112134 |
| 4237 | MDX 0112135 | MDX 0112135 |
| 4238 | MDX 0112136 | MDX 0112136 |
| 4239 | MDX 0112137 | MDX 0112137 |
| 4240 | MDX 0112138 | MDX 0112138 |
| 4241 | MDX 0112139 | MDX 0112139 |
| 4242 | MDX 0112140 | MDX 0112140 |
| 4243 | MDX 0112141 | MDX 0112141 |
| 4244 | MDX 0112142 | MDX 0112142 |
| 4245 | MDX 0112143 | MDX 0112143 |
| 4246 | MDX 0112144 | MDX 0112144 |
| 4247 | MDX 0112145 | MDX 0112145 |
| 4248 | MDX 0112146 | MDX 0112146 |
| 4249 | MDX 0112147 | MDX 0112147 |
| 4250 | MDX 0112148 | MDX 0112148 |
| 4251 | MDX 0112149 | MDX 0112149 |
| 4252 | MDX 0112150 | MDX 0112150 |
| 4253 | MDX 0112151 | MDX 0112151 |
| 4254 | MDX 0112152 | MDX 0112152 |
| 4255 | MDX 0112153 | MDX 0112153 |
| 4256 | MDX 0112157 | MDX 0112157 |
| 4257 | MDX 0112158 | MDX 0112158 |
| 4258 | MDX 0112159 | MDX 0112159 |
| 4259 | MDX 0112160 | MDX 0112160 |
| 4260 | MDX 0112161 | MDX 0112161 |
| 4261 | MDX 0112162 | MDX 0112162 |
| 4262 | MDX 0112163 | MDX 0112163 |
| 4263 | MDX 0112164 | MDX 0112164 |
| 4264 | MDX 0112165 | MDX 0112165 |
| 4265 | MDX 0112166 | MDX 0112166 |
| 4266 | MDX 0112167 | MDX 0112167 |
| 4267 | MDX 0112168 | MDX 0112168 |
| 4268 | MDX 0112169 | MDX 0112169 |
| 4269 | MDX 0112172 | MDX 0112172 |
| 4270 | MDX 0112173 | MDX 0112173 |
| 4271 | MDX 0112174 | MDX 0112174 |
| 4272 | MDX 0112175 | MDX 0112175 |
| 4273 | MDX 0112176 | MDX 0112176 |

| | | |
|---|---|---|
| 4274 | MDX 0112177 | MDX 0112177 |
| 4275 | MDX 0112178 | MDX 0112178 |
| 4276 | MDX 0112179 | MDX 0112179 |
| 4277 | MDX 0112180 | MDX 0112180 |
| 4278 | MDX 0112181 | MDX 0112181 |
| 4279 | MDX 0112182 | MDX 0112182 |
| 4280 | MDX 0112183 | MDX 0112183 |
| 4281 | MDX 0112184 | MDX 0112184 |
| 4282 | MDX 0112185 | MDX 0112185 |
| 4283 | MDX 0112186 | MDX 0112186 |
| 4284 | MDX 0112187 | MDX 0112187 |
| 4285 | MDX 0112188 | MDX 0112188 |
| 4286 | MDX 0112189 | MDX 0112189 |
| 4287 | MDX 0112190 | MDX 0112191 |
| 4288 | MDX 0112193 | MDX 0112193 |
| 4289 | MDX 0112194 | MDX 0112194 |
| 4290 | MDX 0112195 | MDX 0112195 |
| 4291 | MDX 0112196 | MDX 0112196 |
| 4292 | MDX 0112197 | MDX 0112197 |
| 4293 | MDX 0112198 | MDX 0112198 |
| 4294 | MDX 0112199 | MDX 0112199 |
| 4295 | MDX 0112200 | MDX 0112200 |
| 4296 | MDX 0112201 | MDX 0112201 |
| 4297 | MDX 0112202 | MDX 0112202 |
| 4298 | MDX 0112203 | MDX 0112203 |
| 4299 | MDX 0112204 | MDX 0112204 |
| 4300 | MDX 0112205 | MDX 0112205 |
| 4301 | MDX 0112206 | MDX 0112206 |
| 4302 | MDX 0112207 | MDX 0112207 |
| 4303 | MDX 0112208 | MDX 0112208 |
| 4304 | MDX 0112209 | MDX 0112209 |
| 4305 | MDX 0112210 | MDX 0112210 |
| 4306 | MDX 0112211 | MDX 0112211 |
| 4307 | MDX 0112212 | MDX 0112212 |
| 4308 | MDX 0112213 | MDX 0112214 |
| 4309 | MDX 0112215 | MDX 0112215 |
| 4310 | MDX 0112216 | MDX 0112216 |
| 4311 | MDX 0112217 | MDX 0112217 |
| 4312 | MDX 0112218 | MDX 0112218 |
| 4313 | MDX 0112219 | MDX 0112219 |
| 4314 | MDX 0112220 | MDX 0112220 |
| 4315 | MDX 0112221 | MDX 0112221 |
| 4316 | MDX 0112222 | MDX 0112222 |
| 4317 | MDX 0112223 | MDX 0112223 |
| 4318 | MDX 0112224 | MDX 0112224 |
| 4319 | MDX 0112225 | MDX 0112225 |
| 4320 | MDX 0112226 | MDX 0112226 |

| 4321 | MDX 0112227 | MDX 0112227 |
| 4322 | MDX 0112228 | MDX 0112228 |
| 4323 | MDX 0112229 | MDX 0112229 |
| 4324 | MDX 0112230 | MDX 0112230 |
| 4325 | MDX 0112231 | MDX 0112231 |
| 4326 | MDX 0112233 | MDX 0112233 |
| 4327 | MDX 0112234 | MDX 0112234 |
| 4328 | MDX 0112235 | MDX 0112235 |
| 4329 | MDX 0112236 | MDX 0112236 |
| 4330 | MDX 0112237 | MDX 0112237 |
| 4331 | MDX 0112238 | MDX 0112238 |
| 4332 | MDX 0112239 | MDX 0112239 |
| 4333 | MDX 0112240 | MDX 0112240 |
| 4334 | MDX 0112243 | MDX 0112244 |
| 4335 | MDX 0112245 | MDX 0112245 |
| 4336 | MDX 0112246 | MDX 0112247 |
| 4337 | MDX 0112248 | MDX 0112248 |
| 4338 | MDX 0112249 | MDX 0112249 |
| 4339 | MDX 0112250 | MDX 0112250 |
| 4340 | MDX 0112251 | MDX 0112251 |
| 4341 | MDX 0112252 | MDX 0112252 |
| 4342 | MDX 0112253 | MDX 0112253 |
| 4343 | MDX 0112254 | MDX 0112254 |
| 4344 | MDX 0112255 | MDX 0112255 |
| 4345 | MDX 0112256 | MDX 0112256 |
| 4346 | MDX 0112257 | MDX 0112257 |
| 4347 | MDX 0112258 | MDX 0112258 |
| 4348 | MDX 0112259 | MDX 0112260 |
| 4349 | MDX 0112261 | MDX 0112261 |
| 4350 | MDX 0112262 | MDX 0112262 |
| 4351 | MDX 0112263 | MDX 0112263 |
| 4352 | MDX 0112264 | MDX 0112264 |
| 4353 | MDX 0112265 | MDX 0112265 |
| 4354 | MDX 0112266 | MDX 0112266 |
| 4355 | MDX 0112267 | MDX 0112267 |
| 4356 | MDX 0112268 | MDX 0112268 |
| 4357 | MDX 0112269 | MDX 0112269 |
| 4358 | MDX 0112270 | MDX 0112270 |
| 4359 | MDX 0112271 | MDX 0112271 |
| 4360 | MDX 0112272 | MDX 0112272 |
| 4361 | MDX 0112273 | MDX 0112273 |
| 4362 | MDX 0112274 | MDX 0112274 |
| 4363 | MDX 0112275 | MDX 0112275 |
| 4364 | MDX 0112277 | MDX 0112277 |
| 4365 | MDX 0112278 | MDX 0112278 |
| 4366 | MDX 0112279 | MDX 0112279 |
| 4367 | MDX 0112280 | MDX 0112280 |

| | | |
|---|---|---|
| 4368 | MDX 0112281 | MDX 0112281 |
| 4369 | MDX 0112282 | MDX 0112282 |
| 4370 | MDX 0112283 | MDX 0112283 |
| 4371 | MDX 0112284 | MDX 0112284 |
| 4372 | MDX 0112285 | MDX 0112285 |
| 4373 | MDX 0112286 | MDX 0112286 |
| 4374 | MDX 0112287 | MDX 0112287 |
| 4375 | MDX 0112288 | MDX 0112288 |
| 4376 | MDX 0112289 | MDX 0112289 |
| 4377 | MDX 0112290 | MDX 0112290 |
| 4378 | MDX 0112291 | MDX 0112291 |
| 4379 | MDX 0112292 | MDX 0112292 |
| 4380 | MDX 0112293 | MDX 0112293 |
| 4381 | MDX 0112294 | MDX 0112294 |
| 4382 | MDX 0112295 | MDX 0112295 |
| 4383 | MDX 0112296 | MDX 0112296 |
| 4384 | MDX 0112297 | MDX 0112297 |
| 4385 | MDX 0112298 | MDX 0112298 |
| 4386 | MDX 0112301 | MDX 0112301 |
| 4387 | MDX 0112303 | MDX 0112303 |
| 4388 | MDX 0112304 | MDX 0112304 |
| 4389 | MDX 0112305 | MDX 0112305 |
| 4390 | MDX 0112308 | MDX 0112308 |
| 4391 | MDX 0112309 | MDX 0112309 |
| 4392 | MDX 0112310 | MDX 0112310 |
| 4393 | MDX 0112312 | MDX 0112312 |
| 4394 | MDX 0112313 | MDX 0112313 |
| 4395 | MDX 0112314 | MDX 0112314 |
| 4396 | MDX 0112315 | MDX 0112315 |
| 4397 | MDX 0112316 | MDX 0112316 |
| 4398 | MDX 0112317 | MDX 0112317 |
| 4399 | MDX 0112318 | MDX 0112318 |
| 4400 | MDX 0112319 | MDX 0112319 |
| 4401 | MDX 0112320 | MDX 0112320 |
| 4402 | MDX 0112321 | MDX 0112321 |
| 4403 | MDX 0112322 | MDX 0112322 |
| 4404 | MDX 0112324 | MDX 0112325 |
| 4405 | MDX 0112326 | MDX 0112326 |
| 4406 | MDX 0112327 | MDX 0112327 |
| 4407 | MDX 0112328 | MDX 0112328 |
| 4408 | MDX 0112329 | MDX 0112329 |
| 4409 | MDX 0112330 | MDX 0112330 |
| 4410 | MDX 0112331 | MDX 0112331 |
| 4411 | MDX 0112332 | MDX 0112332 |
| 4412 | MDX 0112333 | MDX 0112333 |
| 4413 | MDX 0112334 | MDX 0112334 |
| 4414 | MDX 0112335 | MDX 0112335 |

| 4415 | MDX 0112336 | MDX 0112336 |
| 4416 | MDX 0112337 | MDX 0112337 |
| 4417 | MDX 0112338 | MDX 0112338 |
| 4418 | MDX 0112339 | MDX 0112339 |
| 4419 | MDX 0112340 | MDX 0112340 |
| 4420 | MDX 0112341 | MDX 0112341 |
| 4421 | MDX 0112342 | MDX 0112343 |
| 4422 | MDX 0112344 | MDX 0112344 |
| 4423 | MDX 0112347 | MDX 0112347 |
| 4424 | MDX 0112348 | MDX 0112348 |
| 4425 | MDX 0112349 | MDX 0112349 |
| 4426 | MDX 0112350 | MDX 0112350 |
| 4427 | MDX 0112351 | MDX 0112351 |
| 4428 | MDX 0112352 | MDX 0112352 |
| 4429 | MDX 0112353 | MDX 0112353 |
| 4430 | MDX 0112354 | MDX 0112354 |
| 4431 | MDX 0112355 | MDX 0112355 |
| 4432 | MDX 0112356 | MDX 0112356 |
| 4433 | MDX 0112357 | MDX 0112357 |
| 4434 | MDX 0112358 | MDX 0112359 |
| 4435 | MDX 0112360 | MDX 0112360 |
| 4436 | MDX 0112361 | MDX 0112361 |
| 4437 | MDX 0112362 | MDX 0112362 |
| 4438 | MDX 0112363 | MDX 0112363 |
| 4439 | MDX 0112364 | MDX 0112364 |
| 4440 | MDX 0112365 | MDX 0112365 |
| 4441 | MDX 0112366 | MDX 0112366 |
| 4442 | MDX 0112367 | MDX 0112367 |
| 4443 | MDX 0112368 | MDX 0112368 |
| 4444 | MDX 0112369 | MDX 0112369 |
| 4445 | MDX 0112370 | MDX 0112370 |
| 4446 | MDX 0112371 | MDX 0112371 |
| 4447 | MDX 0112372 | MDX 0112372 |
| 4448 | MDX 0112373 | MDX 0112373 |
| 4449 | MDX 0112374 | MDX 0112374 |
| 4450 | MDX 0112375 | MDX 0112375 |
| 4451 | MDX 0112376 | MDX 0112376 |
| 4452 | MDX 0112377 | MDX 0112378 |
| 4453 | MDX 0112379 | MDX 0112379 |
| 4454 | MDX 0112380 | MDX 0112380 |
| 4455 | MDX 0112382 | MDX 0112382 |
| 4456 | MDX 0112383 | MDX 0112383 |
| 4457 | MDX 0112384 | MDX 0112384 |
| 4458 | MDX 0112385 | MDX 0112385 |
| 4459 | MDX 0112388 | MDX 0112388 |
| 4460 | MDX 0112389 | MDX 0112389 |
| 4461 | MDX 0112390 | MDX 0112390 |

| 4462 | MDX 0112391 | MDX 0112391 |
| 4463 | MDX 0112392 | MDX 0112392 |
| 4464 | MDX 0112393 | MDX 0112393 |
| 4465 | MDX 0112394 | MDX 0112394 |
| 4466 | MDX 0112395 | MDX 0112395 |
| 4467 | MDX 0112396 | MDX 0112396 |
| 4468 | MDX 0112397 | MDX 0112397 |
| 4469 | MDX 0112398 | MDX 0112398 |
| 4470 | MDX 0112402 | MDX 0112403 |
| 4471 | MDX 0112556 | MDX 0112556 |
| 4472 | MDX 0112557 | MDX 0112557 |
| 4473 | MDX 0112558 | MDX 0112558 |
| 4474 | MDX 0112559 | MDX 0112559 |
| 4475 | MDX 0112560 | MDX 0112560 |
| 4476 | MDX 0112561 | MDX 0112564 |
| 4477 | MDX 0112565 | MDX 0112565 |
| 4478 | MDX 0112566 | MDX 0112566 |
| 4479 | MDX 0112567 | MDX 0112568 |
| 4480 | MDX 0112570 | MDX 0112570 |
| 4481 | MDX 0112571 | MDX 0112571 |
| 4482 | MDX 0112572 | MDX 0112572 |
| 4483 | MDX 0112573 | MDX 0112573 |
| 4484 | MDX 0112574 | MDX 0112574 |
| 4485 | MDX 0112575 | MDX 0112575 |
| 4486 | MDX 0112576 | MDX 0112576 |
| 4487 | MDX 0112577 | MDX 0112577 |
| 4488 | MDX 0112578 | MDX 0112578 |
| 4489 | MDX 0112579 | MDX 0112579 |
| 4490 | MDX 0112580 | MDX 0112580 |
| 4491 | MDX 0112581 | MDX 0112581 |
| 4492 | MDX 0112582 | MDX 0112582 |
| 4493 | MDX 0112583 | MDX 0112583 |
| 4494 | MDX 0112584 | MDX 0112584 |
| 4495 | MDX 0112585 | MDX 0112585 |
| 4496 | MDX 0112586 | MDX 0112586 |
| 4497 | MDX 0112587 | MDX 0112587 |
| 4498 | MDX 0112588 | MDX 0112588 |
| 4499 | MDX 0112589 | MDX 0112589 |
| 4500 | MDX 0112590 | MDX 0112590 |
| 4501 | MDX 0112591 | MDX 0112591 |
| 4502 | MDX 0112592 | MDX 0112592 |
| 4503 | MDX 0112593 | MDX 0112593 |
| 4504 | MDX 0112594 | MDX 0112594 |
| 4505 | MDX 0112595 | MDX 0112595 |
| 4506 | MDX 0112596 | MDX 0112596 |
| 4507 | MDX 0112597 | MDX 0112597 |
| 4508 | MDX 0112598 | MDX 0112598 |

| | | |
|---|---|---|
| 4509 | MDX 0112599 | MDX 0112599 |
| 4510 | MDX 0112600 | MDX 0112600 |
| 4511 | MDX 0112601 | MDX 0112601 |
| 4512 | MDX 0112602 | MDX 0112602 |
| 4513 | MDX 0112603 | MDX 0112603 |
| 4514 | MDX 0112604 | MDX 0112604 |
| 4515 | MDX 0112605 | MDX 0112605 |
| 4516 | MDX 0112606 | MDX 0112606 |
| 4517 | MDX 0112607 | MDX 0112607 |
| 4518 | MDX 0112614 | MDX 0112614 |
| 4519 | MDX 0112615 | MDX 0112615 |
| 4520 | MDX 0112616 | MDX 0112616 |
| 4521 | MDX 0112617 | MDX 0112617 |
| 4522 | MDX 0112618 | MDX 0112618 |
| 4523 | MDX 0112619 | MDX 0112619 |
| 4524 | MDX 0112620 | MDX 0112620 |
| 4525 | MDX 0112621 | MDX 0112621 |
| 4526 | MDX 0112622 | MDX 0112622 |
| 4527 | MDX 0112623 | MDX 0112623 |
| 4528 | MDX 0112624 | MDX 0112624 |
| 4529 | MDX 0112625 | MDX 0112625 |
| 4530 | MDX 0112626 | MDX 0112626 |
| 4531 | MDX 0112627 | MDX 0112627 |
| 4532 | MDX 0112628 | MDX 0112628 |
| 4533 | MDX 0112629 | MDX 0112629 |
| 4534 | MDX 0112630 | MDX 0112630 |
| 4535 | MDX 0112631 | MDX 0112631 |
| 4536 | MDX 0112632 | MDX 0112632 |
| 4537 | MDX 0112633 | MDX 0112633 |
| 4538 | MDX 0112634 | MDX 0112635 |
| 4539 | MDX 0112636 | MDX 0112636 |
| 4540 | MDX 0112637 | MDX 0112637 |
| 4541 | MDX 0112638 | MDX 0112638 |
| 4542 | MDX 0112639 | MDX 0112639 |
| 4543 | MDX 0112640 | MDX 0112640 |
| 4544 | MDX 0112641 | MDX 0112641 |
| 4545 | MDX 0112642 | MDX 0112642 |
| 4546 | MDX 0112643 | MDX 0112643 |
| 4547 | MDX 0112644 | MDX 0112644 |
| 4548 | MDX 0112645 | MDX 0112645 |
| 4549 | MDX 0112646 | MDX 0112646 |
| 4550 | MDX 0112647 | MDX 0112647 |
| 4551 | MDX 0112648 | MDX 0112648 |
| 4552 | MDX 0112649 | MDX 0112649 |
| 4553 | MDX 0112650 | MDX 0112650 |
| 4554 | MDX 0112651 | MDX 0112651 |
| 4555 | MDX 0112652 | MDX 0112652 |

| | | |
|---|---|---|
| 4556 | MDX 0112653 | MDX 0112653 |
| 4557 | MDX 0112654 | MDX 0112654 |
| 4558 | MDX 0112655 | MDX 0112655 |
| 4559 | MDX 0112656 | MDX 0112656 |
| 4560 | MDX 0112657 | MDX 0112657 |
| 4561 | MDX 0112658 | MDX 0112658 |
| 4562 | MDX 0112659 | MDX 0112659 |
| 4563 | MDX 0112660 | MDX 0112660 |
| 4564 | MDX 0112661 | MDX 0112661 |
| 4565 | MDX 0112662 | MDX 0112662 |
| 4566 | MDX 0112663 | MDX 0112663 |
| 4567 | MDX 0112664 | MDX 0112664 |
| 4568 | MDX 0112665 | MDX 0112665 |
| 4569 | MDX 0112666 | MDX 0112666 |
| 4570 | MDX 0112667 | MDX 0112667 |
| 4571 | MDX 0112668 | MDX 0112668 |
| 4572 | MDX 0112669 | MDX 0112669 |
| 4573 | MDX 0112670 | MDX 0112670 |
| 4574 | MDX 0112671 | MDX 0112671 |
| 4575 | MDX 0112672 | MDX 0112672 |
| 4576 | MDX 0112673 | MDX 0112673 |
| 4577 | MDX 0112674 | MDX 0112674 |
| 4578 | MDX 0112675 | MDX 0112675 |
| 4579 | MDX 0112676 | MDX 0112676 |
| 4580 | MDX 0112677 | MDX 0112677 |
| 4581 | MDX 0112678 | MDX 0112678 |
| 4582 | MDX 0112679 | MDX 0112679 |
| 4583 | MDX 0112680 | MDX 0112680 |
| 4584 | MDX 0112681 | MDX 0112681 |
| 4585 | MDX 0112682 | MDX 0112682 |
| 4586 | MDX 0112683 | MDX 0112683 |
| 4587 | MDX 0112684 | MDX 0112684 |
| 4588 | MDX 0112685 | MDX 0112685 |
| 4589 | MDX 0112686 | MDX 0112686 |
| 4590 | MDX 0112687 | MDX 0112687 |
| 4591 | MDX 0112688 | MDX 0112688 |
| 4592 | MDX 0112689 | MDX 0112689 |
| 4593 | MDX 0112690 | MDX 0112690 |
| 4594 | MDX 0112691 | MDX 0112691 |
| 4595 | MDX 0112692 | MDX 0112692 |
| 4596 | MDX 0112693 | MDX 0112693 |
| 4597 | MDX 0112694 | MDX 0112694 |
| 4598 | MDX 0112695 | MDX 0112695 |
| 4599 | MDX 0112696 | MDX 0112696 |
| 4600 | MDX 0112697 | MDX 0112697 |
| 4601 | MDX 0112698 | MDX 0112698 |
| 4602 | MDX 0112699 | MDX 0112699 |

| 4603 | MDX 0112700 | MDX 0112700 |
| 4604 | MDX 0112704 | MDX 0112704 |
| 4605 | MDX 0112705 | MDX 0112705 |
| 4606 | MDX 0112706 | MDX 0112706 |
| 4607 | MDX 0112707 | MDX 0112707 |
| 4608 | MDX 0112708 | MDX 0112708 |
| 4609 | MDX 0112709 | MDX 0112710 |
| 4610 | MDX 0112711 | MDX 0112711 |
| 4611 | MDX 0112712 | MDX 0112712 |
| 4612 | MDX 0112713 | MDX 0112713 |
| 4613 | MDX 0112714 | MDX 0112714 |
| 4614 | MDX 0112715 | MDX 0112715 |
| 4615 | MDX 0112716 | MDX 0112716 |
| 4616 | MDX 0112717 | MDX 0112717 |
| 4617 | MDX 0112718 | MDX 0112718 |
| 4618 | MDX 0112719 | MDX 0112719 |
| 4619 | MDX 0112720 | MDX 0112720 |
| 4620 | MDX 0112721 | MDX 0112721 |
| 4621 | MDX 0112722 | MDX 0112722 |
| 4622 | MDX 0112723 | MDX 0112723 |
| 4623 | MDX 0112724 | MDX 0112724 |
| 4624 | MDX 0112725 | MDX 0112725 |
| 4625 | MDX 0112726 | MDX 0112726 |
| 4626 | MDX 0112727 | MDX 0112727 |
| 4627 | MDX 0112728 | MDX 0112729 |
| 4628 | MDX 0112730 | MDX 0112730 |
| 4629 | MDX 0112731 | MDX 0112731 |
| 4630 | MDX 0112732 | MDX 0112732 |
| 4631 | MDX 0112733 | MDX 0112733 |
| 4632 | MDX 0112734 | MDX 0112734 |
| 4633 | MDX 0112735 | MDX 0112735 |
| 4634 | MDX 0112736 | MDX 0112736 |
| 4635 | MDX 0112737 | MDX 0112737 |
| 4636 | MDX 0112738 | MDX 0112738 |
| 4637 | MDX 0112739 | MDX 0112739 |
| 4638 | MDX 0112740 | MDX 0112740 |
| 4639 | MDX 0112741 | MDX 0112741 |
| 4640 | MDX 0112742 | MDX 0112742 |
| 4641 | MDX 0112743 | MDX 0112743 |
| 4642 | MDX 0112744 | MDX 0112744 |
| 4643 | MDX 0112745 | MDX 0112745 |
| 4644 | MDX 0112746 | MDX 0112746 |
| 4645 | MDX 0112747 | MDX 0112747 |
| 4646 | MDX 0112748 | MDX 0112748 |
| 4647 | MDX 0112749 | MDX 0112749 |
| 4648 | MDX 0112750 | MDX 0112750 |
| 4649 | MDX 0112751 | MDX 0112751 |

| | | |
|---|---|---|
| 4650 | MDX 0112752 | MDX 0112752 |
| 4651 | MDX 0112753 | MDX 0112753 |
| 4652 | MDX 0112754 | MDX 0112754 |
| 4653 | MDX 0112755 | MDX 0112755 |
| 4654 | MDX 0112756 | MDX 0112756 |
| 4655 | MDX 0112757 | MDX 0112757 |
| 4656 | MDX 0112758 | MDX 0112758 |
| 4657 | MDX 0112759 | MDX 0112759 |
| 4658 | MDX 0112760 | MDX 0112760 |
| 4659 | MDX 0112761 | MDX 0112761 |
| 4660 | MDX 0112762 | MDX 0112762 |
| 4661 | MDX 0112763 | MDX 0112763 |
| 4662 | MDX 0112764 | MDX 0112764 |
| 4663 | MDX 0112765 | MDX 0112765 |
| 4664 | MDX 0112766 | MDX 0112766 |
| 4665 | MDX 0112767 | MDX 0112767 |
| 4666 | MDX 0112768 | MDX 0112768 |
| 4667 | MDX 0112769 | MDX 0112769 |
| 4668 | MDX 0112770 | MDX 0112770 |
| 4669 | MDX 0112771 | MDX 0112771 |
| 4670 | MDX 0112772 | MDX 0112772 |
| 4671 | MDX 0112773 | MDX 0112773 |
| 4672 | MDX 0112774 | MDX 0112774 |
| 4673 | MDX 0112775 | MDX 0112775 |
| 4674 | MDX 0112776 | MDX 0112776 |
| 4675 | MDX 0112777 | MDX 0112777 |
| 4676 | MDX 0112778 | MDX 0112778 |
| 4677 | MDX 0112779 | MDX 0112779 |
| 4678 | MDX 0112780 | MDX 0112780 |
| 4679 | MDX 0112781 | MDX 0112781 |
| 4680 | MDX 0112782 | MDX 0112782 |
| 4681 | MDX 0112783 | MDX 0112783 |
| 4682 | MDX 0112784 | MDX 0112784 |
| 4683 | MDX 0112785 | MDX 0112785 |
| 4684 | MDX 0112786 | MDX 0112786 |
| 4685 | MDX 0112787 | MDX 0112787 |
| 4686 | MDX 0112788 | MDX 0112788 |
| 4687 | MDX 0112789 | MDX 0112789 |
| 4688 | MDX 0112790 | MDX 0112790 |
| 4689 | MDX 0112791 | MDX 0112791 |
| 4690 | MDX 0112792 | MDX 0112792 |
| 4691 | MDX 0112793 | MDX 0112793 |
| 4692 | MDX 0112794 | MDX 0112794 |
| 4693 | MDX 0112795 | MDX 0112795 |
| 4694 | MDX 0112796 | MDX 0112796 |
| 4695 | MDX 0112797 | MDX 0112797 |
| 4696 | MDX 0112798 | MDX 0112798 |

| 4697 | MDX 0112799 | MDX 0112799 |
| 4698 | MDX 0112800 | MDX 0112800 |
| 4699 | MDX 0112801 | MDX 0112801 |
| 4700 | MDX 0112802 | MDX 0112802 |
| 4701 | MDX 0112803 | MDX 0112803 |
| 4702 | MDX 0112804 | MDX 0112804 |
| 4703 | MDX 0112805 | MDX 0112805 |
| 4704 | MDX 0112806 | MDX 0112806 |
| 4705 | MDX 0112807 | MDX 0112807 |
| 4706 | MDX 0112808 | MDX 0112808 |
| 4707 | MDX 0112809 | MDX 0112809 |
| 4708 | MDX 0112810 | MDX 0112810 |
| 4709 | MDX 0112811 | MDX 0112811 |
| 4710 | MDX 0112812 | MDX 0112812 |
| 4711 | MDX 0112813 | MDX 0112813 |
| 4712 | MDX 0112814 | MDX 0112814 |
| 4713 | MDX 0112815 | MDX 0112815 |
| 4714 | MDX 0112817 | MDX 0112817 |
| 4715 | MDX 0112818 | MDX 0112818 |
| 4716 | MDX 0112819 | MDX 0112819 |
| 4717 | MDX 0112820 | MDX 0112820 |
| 4718 | MDX 0112821 | MDX 0112821 |
| 4719 | MDX 0112822 | MDX 0112822 |
| 4720 | MDX 0112823 | MDX 0112823 |
| 4721 | MDX 0112824 | MDX 0112824 |
| 4722 | MDX 0112825 | MDX 0112825 |
| 4723 | MDX 0112826 | MDX 0112826 |
| 4724 | MDX 0112827 | MDX 0112827 |
| 4725 | MDX 0112828 | MDX 0112828 |
| 4726 | MDX 0112829 | MDX 0112829 |
| 4727 | MDX 0112830 | MDX 0112830 |
| 4728 | MDX 0112831 | MDX 0112831 |
| 4729 | MDX 0112832 | MDX 0112832 |
| 4730 | MDX 0112833 | MDX 0112833 |
| 4731 | MDX 0112834 | MDX 0112834 |
| 4732 | MDX 0112839 | MDX 0112839 |
| 4733 | MDX 0112840 | MDX 0112840 |
| 4734 | MDX 0112841 | MDX 0112841 |
| 4735 | MDX 0112842 | MDX 0112842 |
| 4736 | MDX 0112843 | MDX 0112843 |
| 4737 | MDX 0112844 | MDX 0112844 |
| 4738 | MDX 0112845 | MDX 0112845 |
| 4739 | MDX 0112846 | MDX 0112846 |
| 4740 | MDX 0112848 | MDX 0112848 |
| 4741 | MDX 0112849 | MDX 0112849 |
| 4742 | MDX 0112850 | MDX 0112852 |
| 4743 | MDX 0112853 | MDX 0112853 |

| | | |
|---|---|---|
| 4744 | MDX 0112854 | MDX 0112854 |
| 4745 | MDX 0112855 | MDX 0112855 |
| 4746 | MDX 0112856 | MDX 0112856 |
| 4747 | MDX 0112857 | MDX 0112857 |
| 4748 | MDX 0112858 | MDX 0112858 |
| 4749 | MDX 0112859 | MDX 0112859 |
| 4750 | MDX 0112860 | MDX 0112860 |
| 4751 | MDX 0112861 | MDX 0112861 |
| 4752 | MDX 0112862 | MDX 0112862 |
| 4753 | MDX 0112863 | MDX 0112863 |
| 4754 | MDX 0112864 | MDX 0112864 |
| 4755 | MDX 0112865 | MDX 0112865 |
| 4756 | MDX 0112866 | MDX 0112866 |
| 4757 | MDX 0112867 | MDX 0112867 |
| 4758 | MDX 0112868 | MDX 0112868 |
| 4759 | MDX 0112869 | MDX 0112869 |
| 4760 | MDX 0112871 | MDX 0112871 |
| 4761 | MDX 0112874 | MDX 0112874 |
| 4762 | MDX 0112875 | MDX 0112875 |
| 4763 | MDX 0112876 | MDX 0112876 |
| 4764 | MDX 0112877 | MDX 0112877 |
| 4765 | MDX 0112878 | MDX 0112878 |
| 4766 | MDX 0112880 | MDX 0112880 |
| 4767 | MDX 0112881 | MDX 0112881 |
| 4768 | MDX 0112883 | MDX 0112883 |
| 4769 | MDX 0112884 | MDX 0112884 |
| 4770 | MDX 0112885 | MDX 0112885 |
| 4771 | MDX 0112886 | MDX 0112886 |
| 4772 | MDX 0112887 | MDX 0112887 |
| 4773 | MDX 0112888 | MDX 0112888 |
| 4774 | MDX 0112889 | MDX 0112889 |
| 4775 | MDX 0112890 | MDX 0112890 |
| 4776 | MDX 0112891 | MDX 0112891 |
| 4777 | MDX 0112892 | MDX 0112892 |
| 4778 | MDX 0112893 | MDX 0112893 |
| 4779 | MDX 0112894 | MDX 0112894 |
| 4780 | MDX 0112895 | MDX 0112895 |
| 4781 | MDX 0112896 | MDX 0112896 |
| 4782 | MDX 0112897 | MDX 0112897 |
| 4783 | MDX 0112898 | MDX 0112898 |
| 4784 | MDX 0112899 | MDX 0112899 |
| 4785 | MDX 0112900 | MDX 0112900 |
| 4786 | MDX 0112901 | MDX 0112901 |
| 4787 | MDX 0112904 | MDX 0112904 |
| 4788 | MDX 0112906 | MDX 0112906 |
| 4789 | MDX 0112907 | MDX 0112907 |
| 4790 | MDX 0112908 | MDX 0112908 |

| | | |
|---|---|---|
| 4791 | MDX 0112909 | MDX 0112909 |
| 4792 | MDX 0112910 | MDX 0112910 |
| 4793 | MDX 0112911 | MDX 0112911 |
| 4794 | MDX 0112912 | MDX 0112912 |
| 4795 | MDX 0112913 | MDX 0112913 |
| 4796 | MDX 0112914 | MDX 0112914 |
| 4797 | MDX 0112915 | MDX 0112915 |
| 4798 | MDX 0112916 | MDX 0112916 |
| 4799 | MDX 0112917 | MDX 0112917 |
| 4800 | MDX 0112919 | MDX 0112920 |
| 4801 | MDX 0112921 | MDX 0112921 |
| 4802 | MDX 0112922 | MDX 0112922 |
| 4803 | MDX 0112923 | MDX 0112923 |
| 4804 | MDX 0112924 | MDX 0112924 |
| 4805 | MDX 0112926 | MDX 0112926 |
| 4806 | MDX 0112927 | MDX 0112927 |
| 4807 | MDX 0112928 | MDX 0112928 |
| 4808 | MDX 0112929 | MDX 0112929 |
| 4809 | MDX 0112930 | MDX 0112930 |
| 4810 | MDX 0112931 | MDX 0112931 |
| 4811 | MDX 0112932 | MDX 0112932 |
| 4812 | MDX 0112933 | MDX 0112933 |
| 4813 | MDX 0112934 | MDX 0112934 |
| 4814 | MDX 0112935 | MDX 0112935 |
| 4815 | MDX 0112936 | MDX 0112936 |
| 4816 | MDX 0112937 | MDX 0112937 |
| 4817 | MDX 0112938 | MDX 0112938 |
| 4818 | MDX 0112939 | MDX 0112939 |
| 4819 | MDX 0112940 | MDX 0112940 |
| 4820 | MDX 0112941 | MDX 0112941 |
| 4821 | MDX 0112942 | MDX 0112942 |
| 4822 | MDX 0112943 | MDX 0112943 |
| 4823 | MDX 0112944 | MDX 0112944 |
| 4824 | MDX 0112945 | MDX 0112945 |
| 4825 | MDX 0112946 | MDX 0112946 |
| 4826 | MDX 0112947 | MDX 0112947 |
| 4827 | MDX 0112948 | MDX 0112948 |
| 4828 | MDX 0112949 | MDX 0112949 |
| 4829 | MDX 0112950 | MDX 0112950 |
| 4830 | MDX 0112951 | MDX 0112951 |
| 4831 | MDX 0112952 | MDX 0112952 |
| 4832 | MDX 0112953 | MDX 0112954 |
| 4833 | MDX 0112955 | MDX 0112955 |
| 4834 | MDX 0112956 | MDX 0112956 |
| 4835 | MDX 0112957 | MDX 0112957 |
| 4836 | MDX 0112958 | MDX 0112958 |
| 4837 | MDX 0112959 | MDX 0112959 |

| | | |
|---|---|---|
| 4838 | MDX 0112960 | MDX 0112960 |
| 4839 | MDX 0112961 | MDX 0112961 |
| 4840 | MDX 0112962 | MDX 0112962 |
| 4841 | MDX 0112963 | MDX 0112963 |
| 4842 | MDX 0112964 | MDX 0112964 |
| 4843 | MDX 0112965 | MDX 0112965 |
| 4844 | MDX 0112966 | MDX 0112966 |
| 4845 | MDX 0112967 | MDX 0112967 |
| 4846 | MDX 0112968 | MDX 0112968 |
| 4847 | MDX 0112969 | MDX 0112969 |
| 4848 | MDX 0112970 | MDX 0112970 |
| 4849 | MDX 0112971 | MDX 0112971 |
| 4850 | MDX 0112972 | MDX 0112972 |
| 4851 | MDX 0112973 | MDX 0112973 |
| 4852 | MDX 0112974 | MDX 0112974 |
| 4853 | MDX 0112975 | MDX 0112975 |
| 4854 | MDX 0112976 | MDX 0112976 |
| 4855 | MDX 0112977 | MDX 0112977 |
| 4856 | MDX 0112978 | MDX 0112978 |
| 4857 | MDX 0112979 | MDX 0112979 |
| 4858 | MDX 0112980 | MDX 0112980 |
| 4859 | MDX 0112981 | MDX 0112981 |
| 4860 | MDX 0112982 | MDX 0112982 |
| 4861 | MDX 0112983 | MDX 0112983 |
| 4862 | MDX 0112984 | MDX 0112984 |
| 4863 | MDX 0112985 | MDX 0112985 |
| 4864 | MDX 0112987 | MDX 0112987 |
| 4865 | MDX 0112988 | MDX 0112988 |
| 4866 | MDX 0112989 | MDX 0112989 |
| 4867 | MDX 0112990 | MDX 0112990 |
| 4868 | MDX 0112991 | MDX 0112991 |
| 4869 | MDX 0112992 | MDX 0112992 |
| 4870 | MDX 0112993 | MDX 0112993 |
| 4871 | MDX 0112994 | MDX 0112994 |
| 4872 | MDX 0112995 | MDX 0112995 |
| 4873 | MDX 0112996 | MDX 0112996 |
| 4874 | MDX 0112997 | MDX 0112997 |
| 4875 | MDX 0112998 | MDX 0112998 |
| 4876 | MDX 0112999 | MDX 0112999 |
| 4877 | MDX 0113000 | MDX 0113000 |
| 4878 | MDX 0113001 | MDX 0113001 |
| 4879 | MDX 0113002 | MDX 0113002 |
| 4880 | MDX 0113003 | MDX 0113003 |
| 4881 | MDX 0113004 | MDX 0113004 |
| 4882 | MDX 0113005 | MDX 0113005 |
| 4883 | MDX 0113006 | MDX 0113006 |
| 4884 | MDX 0113007 | MDX 0113007 |

| | | |
|---|---|---|
| 4885 | MDX 0113008 | MDX 0113008 |
| 4886 | MDX 0113009 | MDX 0113009 |
| 4887 | MDX 0113010 | MDX 0113010 |
| 4888 | MDX 0113011 | MDX 0113011 |
| 4889 | MDX 0113012 | MDX 0113012 |
| 4890 | MDX 0113013 | MDX 0113013 |
| 4891 | MDX 0113014 | MDX 0113014 |
| 4892 | MDX 0113015 | MDX 0113015 |
| 4893 | MDX 0113016 | MDX 0113016 |
| 4894 | MDX 0113017 | MDX 0113017 |
| 4895 | MDX 0113018 | MDX 0113018 |
| 4896 | MDX 0113019 | MDX 0113019 |
| 4897 | MDX 0113020 | MDX 0113020 |
| 4898 | MDX 0113021 | MDX 0113021 |
| 4899 | MDX 0113022 | MDX 0113022 |
| 4900 | MDX 0113023 | MDX 0113023 |
| 4901 | MDX 0113024 | MDX 0113024 |
| 4902 | MDX 0113025 | MDX 0113025 |
| 4903 | MDX 0113026 | MDX 0113026 |
| 4904 | MDX 0113027 | MDX 0113027 |
| 4905 | MDX 0113028 | MDX 0113028 |
| 4906 | MDX 0113029 | MDX 0113029 |
| 4907 | MDX 0113030 | MDX 0113030 |
| 4908 | MDX 0113031 | MDX 0113031 |
| 4909 | MDX 0113032 | MDX 0113032 |
| 4910 | MDX 0113033 | MDX 0113033 |
| 4911 | MDX 0113034 | MDX 0113034 |
| 4912 | MDX 0113035 | MDX 0113035 |
| 4913 | MDX 0113036 | MDX 0113036 |
| 4914 | MDX 0113037 | MDX 0113037 |
| 4915 | MDX 0113039 | MDX 0113039 |
| 4916 | MDX 0113040 | MDX 0113040 |
| 4917 | MDX 0113041 | MDX 0113041 |
| 4918 | MDX 0113042 | MDX 0113042 |
| 4919 | MDX 0113043 | MDX 0113043 |
| 4920 | MDX 0113044 | MDX 0113044 |
| 4921 | MDX 0113045 | MDX 0113045 |
| 4922 | MDX 0113046 | MDX 0113046 |
| 4923 | MDX 0113047 | MDX 0113047 |
| 4924 | MDX 0113048 | MDX 0113048 |
| 4925 | MDX 0113049 | MDX 0113049 |
| 4926 | MDX 0113050 | MDX 0113050 |
| 4927 | MDX 0113051 | MDX 0113051 |
| 4928 | MDX 0113052 | MDX 0113052 |
| 4929 | MDX 0113053 | MDX 0113053 |
| 4930 | MDX 0113054 | MDX 0113054 |
| 4931 | MDX 0113055 | MDX 0113055 |

| 4932 | MDX 0113056 | MDX 0113056 |
| 4933 | MDX 0113057 | MDX 0113057 |
| 4934 | MDX 0113058 | MDX 0113058 |
| 4935 | MDX 0113059 | MDX 0113059 |
| 4936 | MDX 0113060 | MDX 0113060 |
| 4937 | MDX 0113061 | MDX 0113061 |
| 4938 | MDX 0113062 | MDX 0113062 |
| 4939 | MDX 0113063 | MDX 0113063 |
| 4940 | MDX 0113064 | MDX 0113064 |
| 4941 | MDX 0113065 | MDX 0113065 |
| 4942 | MDX 0113066 | MDX 0113066 |
| 4943 | MDX 0113067 | MDX 0113067 |
| 4944 | MDX 0113068 | MDX 0113068 |
| 4945 | MDX 0113069 | MDX 0113069 |
| 4946 | MDX 0113070 | MDX 0113070 |
| 4947 | MDX 0113071 | MDX 0113071 |
| 4948 | MDX 0113072 | MDX 0113072 |
| 4949 | MDX 0113073 | MDX 0113073 |
| 4950 | MDX 0113074 | MDX 0113074 |
| 4951 | MDX 0113075 | MDX 0113075 |
| 4952 | MDX 0113076 | MDX 0113076 |
| 4953 | MDX 0113077 | MDX 0113077 |
| 4954 | MDX 0113078 | MDX 0113078 |
| 4955 | MDX 0113079 | MDX 0113079 |
| 4956 | MDX 0113080 | MDX 0113080 |
| 4957 | MDX 0113081 | MDX 0113081 |
| 4958 | MDX 0113082 | MDX 0113082 |
| 4959 | MDX 0113083 | MDX 0113083 |
| 4960 | MDX 0113084 | MDX 0113084 |
| 4961 | MDX 0113085 | MDX 0113085 |
| 4962 | MDX 0113086 | MDX 0113086 |
| 4963 | MDX 0113087 | MDX 0113087 |
| 4964 | MDX 0113088 | MDX 0113088 |
| 4965 | MDX 0113089 | MDX 0113089 |
| 4966 | MDX 0113090 | MDX 0113090 |
| 4967 | MDX 0113091 | MDX 0113091 |
| 4968 | MDX 0113092 | MDX 0113092 |
| 4969 | MDX 0113093 | MDX 0113093 |
| 4970 | MDX 0113094 | MDX 0113094 |
| 4971 | MDX 0113095 | MDX 0113095 |
| 4972 | MDX 0113096 | MDX 0113096 |
| 4973 | MDX 0113097 | MDX 0113097 |
| 4974 | MDX 0113098 | MDX 0113102 |
| 4975 | MDX 0113103 | MDX 0113103 |
| 4976 | MDX 0113104 | MDX 0113104 |
| 4977 | MDX 0113105 | MDX 0113105 |
| 4978 | MDX 0113106 | MDX 0113106 |

| | | |
|---|---|---|
| 4979 | MDX 0113107 | MDX 0113107 |
| 4980 | MDX 0113108 | MDX 0113108 |
| 4981 | MDX 0113109 | MDX 0113109 |
| 4982 | MDX 0113110 | MDX 0113110 |
| 4983 | MDX 0113111 | MDX 0113111 |
| 4984 | MDX 0113112 | MDX 0113112 |
| 4985 | MDX 0113113 | MDX 0113113 |
| 4986 | MDX 0113114 | MDX 0113114 |
| 4987 | MDX 0113115 | MDX 0113115 |
| 4988 | MDX 0113116 | MDX 0113116 |
| 4989 | MDX 0113117 | MDX 0113117 |
| 4990 | MDX 0113118 | MDX 0113118 |
| 4991 | MDX 0113119 | MDX 0113119 |
| 4992 | MDX 0113120 | MDX 0113120 |
| 4993 | MDX 0113122 | MDX 0113122 |
| 4994 | MDX 0113123 | MDX 0113123 |
| 4995 | MDX 0113124 | MDX 0113124 |
| 4996 | MDX 0113125 | MDX 0113125 |
| 4997 | MDX 0113126 | MDX 0113126 |
| 4998 | MDX 0113127 | MDX 0113127 |
| 4999 | MDX 0113128 | MDX 0113128 |
| 5000 | MDX 0113129 | MDX 0113129 |
| 5001 | MDX 0113130 | MDX 0113130 |
| 5002 | MDX 0113131 | MDX 0113131 |
| 5003 | MDX 0113132 | MDX 0113132 |
| 5004 | MDX 0113133 | MDX 0113133 |
| 5005 | MDX 0113134 | MDX 0113134 |
| 5006 | MDX 0113135 | MDX 0113135 |
| 5007 | MDX 0113136 | MDX 0113136 |
| 5008 | MDX 0113137 | MDX 0113137 |
| 5009 | MDX 0113138 | MDX 0113138 |
| 5010 | MDX 0113139 | MDX 0113139 |
| 5011 | MDX 0113140 | MDX 0113140 |
| 5012 | MDX 0113141 | MDX 0113141 |
| 5013 | MDX 0113143 | MDX 0113143 |
| 5014 | MDX 0113144 | MDX 0113144 |
| 5015 | MDX 0113145 | MDX 0113145 |
| 5016 | MDX 0113146 | MDX 0113146 |
| 5017 | MDX 0113147 | MDX 0113147 |
| 5018 | MDX 0113148 | MDX 0113148 |
| 5019 | MDX 0113149 | MDX 0113149 |
| 5020 | MDX 0113150 | MDX 0113150 |
| 5021 | MDX 0113151 | MDX 0113151 |
| 5022 | MDX 0113152 | MDX 0113152 |
| 5023 | MDX 0113153 | MDX 0113153 |
| 5024 | MDX 0113154 | MDX 0113154 |
| 5025 | MDX 0113155 | MDX 0113155 |

| | | |
|---|---|---|
| 5026 | MDX 0113156 | MDX 0113156 |
| 5027 | MDX 0113159 | MDX 0113159 |
| 5028 | MDX 0113160 | MDX 0113160 |
| 5029 | MDX 0113161 | MDX 0113161 |
| 5030 | MDX 0113162 | MDX 0113162 |
| 5031 | MDX 0113163 | MDX 0113163 |
| 5032 | MDX 0113164 | MDX 0113164 |
| 5033 | MDX 0113165 | MDX 0113165 |
| 5034 | MDX 0113166 | MDX 0113166 |
| 5035 | MDX 0113167 | MDX 0113167 |
| 5036 | MDX 0113168 | MDX 0113168 |
| 5037 | MDX 0113169 | MDX 0113169 |
| 5038 | MDX 0113170 | MDX 0113170 |
| 5039 | MDX 0113171 | MDX 0113171 |
| 5040 | MDX 0113172 | MDX 0113172 |
| 5041 | MDX 0113173 | MDX 0113173 |
| 5042 | MDX 0113174 | MDX 0113174 |
| 5043 | MDX 0113175 | MDX 0113175 |
| 5044 | MDX 0113176 | MDX 0113176 |
| 5045 | MDX 0113177 | MDX 0113177 |
| 5046 | MDX 0113178 | MDX 0113178 |
| 5047 | MDX 0113179 | MDX 0113179 |
| 5048 | MDX 0113180 | MDX 0113180 |
| 5049 | MDX 0113181 | MDX 0113181 |
| 5050 | MDX 0113182 | MDX 0113182 |
| 5051 | MDX 0113183 | MDX 0113183 |
| 5052 | MDX 0113184 | MDX 0113184 |
| 5053 | MDX 0113185 | MDX 0113185 |
| 5054 | MDX 0113186 | MDX 0113186 |
| 5055 | MDX 0113187 | MDX 0113187 |
| 5056 | MDX 0113188 | MDX 0113188 |
| 5057 | MDX 0113189 | MDX 0113189 |
| 5058 | MDX 0113190 | MDX 0113190 |
| 5059 | MDX 0113191 | MDX 0113191 |
| 5060 | MDX 0113192 | MDX 0113192 |
| 5061 | MDX 0113193 | MDX 0113193 |
| 5062 | MDX 0113194 | MDX 0113194 |
| 5063 | MDX 0113195 | MDX 0113195 |
| 5064 | MDX 0113196 | MDX 0113196 |
| 5065 | MDX 0113197 | MDX 0113197 |
| 5066 | MDX 0113198 | MDX 0113198 |
| 5067 | MDX 0113199 | MDX 0113199 |
| 5068 | MDX 0113200 | MDX 0113200 |
| 5069 | MDX 0113201 | MDX 0113201 |
| 5070 | MDX 0113202 | MDX 0113202 |
| 5071 | MDX 0113203 | MDX 0113203 |
| 5072 | MDX 0113204 | MDX 0113204 |

| | | |
|---|---|---|
| 5073 | MDX 0113205 | MDX 0113205 |
| 5074 | MDX 0113206 | MDX 0113206 |
| 5075 | MDX 0113207 | MDX 0113207 |
| 5076 | MDX 0113208 | MDX 0113208 |
| 5077 | MDX 0113209 | MDX 0113209 |
| 5078 | MDX 0113210 | MDX 0113210 |
| 5079 | MDX 0113211 | MDX 0113211 |
| 5080 | MDX 0113212 | MDX 0113212 |
| 5081 | MDX 0113213 | MDX 0113213 |
| 5082 | MDX 0113214 | MDX 0113214 |
| 5083 | MDX 0113215 | MDX 0113215 |
| 5084 | MDX 0113216 | MDX 0113216 |
| 5085 | MDX 0113217 | MDX 0113217 |
| 5086 | MDX 0113218 | MDX 0113218 |
| 5087 | MDX 0113219 | MDX 0113219 |
| 5088 | MDX 0113220 | MDX 0113220 |
| 5089 | MDX 0113221 | MDX 0113221 |
| 5090 | MDX 0113222 | MDX 0113222 |
| 5091 | MDX 0113223 | MDX 0113223 |
| 5092 | MDX 0113224 | MDX 0113224 |
| 5093 | MDX 0113225 | MDX 0113225 |
| 5094 | MDX 0113226 | MDX 0113226 |
| 5095 | MDX 0113227 | MDX 0113227 |
| 5096 | MDX 0113228 | MDX 0113228 |
| 5097 | MDX 0113229 | MDX 0113229 |
| 5098 | MDX 0113230 | MDX 0113230 |
| 5099 | MDX 0113231 | MDX 0113231 |
| 5100 | MDX 0113232 | MDX 0113232 |
| 5101 | MDX 0113233 | MDX 0113233 |
| 5102 | MDX 0113234 | MDX 0113234 |
| 5103 | MDX 0113235 | MDX 0113235 |
| 5104 | MDX 0113237 | MDX 0113237 |
| 5105 | MDX 0113238 | MDX 0113238 |
| 5106 | MDX 0113239 | MDX 0113239 |
| 5107 | MDX 0113240 | MDX 0113240 |
| 5108 | MDX 0113241 | MDX 0113241 |
| 5109 | MDX 0113242 | MDX 0113242 |
| 5110 | MDX 0113243 | MDX 0113243 |
| 5111 | MDX 0113244 | MDX 0113244 |
| 5112 | MDX 0113245 | MDX 0113245 |
| 5113 | MDX 0113246 | MDX 0113246 |
| 5114 | MDX 0113247 | MDX 0113247 |
| 5115 | MDX 0113248 | MDX 0113248 |
| 5116 | MDX 0113249 | MDX 0113249 |
| 5117 | MDX 0113250 | MDX 0113250 |
| 5118 | MDX 0113251 | MDX 0113251 |
| 5119 | MDX 0113252 | MDX 0113252 |

| 5120 | MDX 0113253 | MDX 0113253 |
| 5121 | MDX 0113254 | MDX 0113254 |
| 5122 | MDX 0113255 | MDX 0113255 |
| 5123 | MDX 0113256 | MDX 0113256 |
| 5124 | MDX 0113257 | MDX 0113257 |
| 5125 | MDX 0113258 | MDX 0113258 |
| 5126 | MDX 0113259 | MDX 0113259 |
| 5127 | MDX 0113260 | MDX 0113260 |
| 5128 | MDX 0113261 | MDX 0113261 |
| 5129 | MDX 0113262 | MDX 0113262 |
| 5130 | MDX 0113263 | MDX 0113263 |
| 5131 | MDX 0113264 | MDX 0113264 |
| 5132 | MDX 0113265 | MDX 0113265 |
| 5133 | MDX 0113266 | MDX 0113267 |
| 5134 | MDX 0113268 | MDX 0113268 |
| 5135 | MDX 0113269 | MDX 0113269 |
| 5136 | MDX 0113270 | MDX 0113270 |
| 5137 | MDX 0113271 | MDX 0113271 |
| 5138 | MDX 0113272 | MDX 0113272 |
| 5139 | MDX 0113273 | MDX 0113273 |
| 5140 | MDX 0113274 | MDX 0113275 |
| 5141 | MDX 0113276 | MDX 0113276 |
| 5142 | MDX 0113277 | MDX 0113277 |
| 5143 | MDX 0113278 | MDX 0113278 |
| 5144 | MDX 0113283 | MDX 0113283 |
| 5145 | MDX 0113284 | MDX 0113284 |
| 5146 | MDX 0113285 | MDX 0113285 |
| 5147 | MDX 0113286 | MDX 0113286 |
| 5148 | MDX 0113287 | MDX 0113287 |
| 5149 | MDX 0113288 | MDX 0113288 |
| 5150 | MDX 0113289 | MDX 0113289 |
| 5151 | MDX 0113290 | MDX 0113290 |
| 5152 | MDX 0113291 | MDX 0113291 |
| 5153 | MDX 0113292 | MDX 0113292 |
| 5154 | MDX 0113293 | MDX 0113293 |
| 5155 | MDX 0113294 | MDX 0113294 |
| 5156 | MDX 0113295 | MDX 0113295 |
| 5157 | MDX 0113296 | MDX 0113296 |
| 5158 | MDX 0113297 | MDX 0113297 |
| 5159 | MDX 0113298 | MDX 0113298 |
| 5160 | MDX 0113299 | MDX 0113299 |
| 5161 | MDX 0113300 | MDX 0113300 |
| 5162 | MDX 0113302 | MDX 0113302 |
| 5163 | MDX 0113303 | MDX 0113303 |
| 5164 | MDX 0113304 | MDX 0113304 |
| 5165 | MDX 0113305 | MDX 0113305 |
| 5166 | MDX 0113306 | MDX 0113306 |

| | | |
|---|---|---|
| 5167 | MDX 0113307 | MDX 0113307 |
| 5168 | MDX 0113308 | MDX 0113308 |
| 5169 | MDX 0113309 | MDX 0113309 |
| 5170 | MDX 0113310 | MDX 0113310 |
| 5171 | MDX 0113311 | MDX 0113311 |
| 5172 | MDX 0113312 | MDX 0113312 |
| 5173 | MDX 0113313 | MDX 0113313 |
| 5174 | MDX 0113314 | MDX 0113314 |
| 5175 | MDX 0113315 | MDX 0113315 |
| 5176 | MDX 0113316 | MDX 0113316 |
| 5177 | MDX 0113317 | MDX 0113317 |
| 5178 | MDX 0113319 | MDX 0113319 |
| 5179 | MDX 0113321 | MDX 0113321 |
| 5180 | MDX 0113322 | MDX 0113322 |
| 5181 | MDX 0113323 | MDX 0113323 |
| 5182 | MDX 0113324 | MDX 0113324 |
| 5183 | MDX 0113325 | MDX 0113325 |
| 5184 | MDX 0113326 | MDX 0113326 |
| 5185 | MDX 0113327 | MDX 0113327 |
| 5186 | MDX 0113328 | MDX 0113328 |
| 5187 | MDX 0113329 | MDX 0113329 |
| 5188 | MDX 0113330 | MDX 0113330 |
| 5189 | MDX 0113331 | MDX 0113331 |
| 5190 | MDX 0113332 | MDX 0113332 |
| 5191 | MDX 0113334 | MDX 0113334 |
| 5192 | MDX 0113335 | MDX 0113335 |
| 5193 | MDX 0113336 | MDX 0113336 |
| 5194 | MDX 0113337 | MDX 0113337 |
| 5195 | MDX 0113338 | MDX 0113338 |
| 5196 | MDX 0113339 | MDX 0113339 |
| 5197 | MDX 0113340 | MDX 0113340 |
| 5198 | MDX 0113341 | MDX 0113342 |
| 5199 | MDX 0113343 | MDX 0113343 |
| 5200 | MDX 0113344 | MDX 0113344 |
| 5201 | MDX 0113347 | MDX 0113347 |
| 5202 | MDX 0113348 | MDX 0113348 |
| 5203 | MDX 0113349 | MDX 0113349 |
| 5204 | MDX 0113350 | MDX 0113350 |
| 5205 | MDX 0113351 | MDX 0113351 |
| 5206 | MDX 0113352 | MDX 0113352 |
| 5207 | MDX 0113353 | MDX 0113353 |
| 5208 | MDX 0113354 | MDX 0113354 |
| 5209 | MDX 0113355 | MDX 0113355 |
| 5210 | MDX 0113356 | MDX 0113356 |
| 5211 | MDX 0113357 | MDX 0113357 |
| 5212 | MDX 0113358 | MDX 0113358 |
| 5213 | MDX 0113359 | MDX 0113359 |

| 5214 | MDX 0113360 | MDX 0113360 |
| 5215 | MDX 0113361 | MDX 0113361 |
| 5216 | MDX 0113362 | MDX 0113362 |
| 5217 | MDX 0113364 | MDX 0113364 |
| 5218 | MDX 0113365 | MDX 0113365 |
| 5219 | MDX 0113366 | MDX 0113366 |
| 5220 | MDX 0113367 | MDX 0113367 |
| 5221 | MDX 0113368 | MDX 0113368 |
| 5222 | MDX 0113369 | MDX 0113369 |
| 5223 | MDX 0113370 | MDX 0113370 |
| 5224 | MDX 0113371 | MDX 0113371 |
| 5225 | MDX 0113372 | MDX 0113372 |
| 5226 | MDX 0113373 | MDX 0113373 |
| 5227 | MDX 0113374 | MDX 0113374 |
| 5228 | MDX 0113375 | MDX 0113375 |
| 5229 | MDX 0113376 | MDX 0113376 |
| 5230 | MDX 0113377 | MDX 0113377 |
| 5231 | MDX 0113378 | MDX 0113378 |
| 5232 | MDX 0113379 | MDX 0113379 |
| 5233 | MDX 0113380 | MDX 0113380 |
| 5234 | MDX 0113381 | MDX 0113381 |
| 5235 | MDX 0113383 | MDX 0113383 |
| 5236 | MDX 0113384 | MDX 0113384 |
| 5237 | MDX 0113385 | MDX 0113385 |
| 5238 | MDX 0113386 | MDX 0113386 |
| 5239 | MDX 0113387 | MDX 0113387 |
| 5240 | MDX 0113388 | MDX 0113388 |
| 5241 | MDX 0113389 | MDX 0113389 |
| 5242 | MDX 0113390 | MDX 0113390 |
| 5243 | MDX 0113391 | MDX 0113391 |
| 5244 | MDX 0113392 | MDX 0113392 |
| 5245 | MDX 0113393 | MDX 0113393 |
| 5246 | MDX 0113394 | MDX 0113394 |
| 5247 | MDX 0113395 | MDX 0113395 |
| 5248 | MDX 0113396 | MDX 0113396 |
| 5249 | MDX 0113397 | MDX 0113397 |
| 5250 | MDX 0113398 | MDX 0113398 |
| 5251 | MDX 0113399 | MDX 0113399 |
| 5252 | MDX 0113400 | MDX 0113400 |
| 5253 | MDX 0113401 | MDX 0113401 |
| 5254 | MDX 0113402 | MDX 0113402 |
| 5255 | MDX 0113403 | MDX 0113403 |
| 5256 | MDX 0113404 | MDX 0113404 |
| 5257 | MDX 0113405 | MDX 0113405 |
| 5258 | MDX 0113406 | MDX 0113406 |
| 5259 | MDX 0113407 | MDX 0113407 |
| 5260 | MDX 0113408 | MDX 0113408 |

| 5261 | MDX 0113409 | MDX 0113409 |
| 5262 | MDX 0113410 | MDX 0113410 |
| 5263 | MDX 0113411 | MDX 0113411 |
| 5264 | MDX 0113412 | MDX 0113412 |
| 5265 | MDX 0113413 | MDX 0113413 |
| 5266 | MDX 0113414 | MDX 0113414 |
| 5267 | MDX 0113415 | MDX 0113415 |
| 5268 | MDX 0113416 | MDX 0113416 |
| 5269 | MDX 0113417 | MDX 0113417 |
| 5270 | MDX 0113418 | MDX 0113418 |
| 5271 | MDX 0113419 | MDX 0113419 |
| 5272 | MDX 0113420 | MDX 0113420 |
| 5273 | MDX 0113421 | MDX 0113421 |
| 5274 | MDX 0113422 | MDX 0113422 |
| 5275 | MDX 0113423 | MDX 0113423 |
| 5276 | MDX 0113424 | MDX 0113424 |
| 5277 | MDX 0113425 | MDX 0113425 |
| 5278 | MDX 0113426 | MDX 0113426 |
| 5279 | MDX 0113427 | MDX 0113427 |
| 5280 | MDX 0113428 | MDX 0113428 |
| 5281 | MDX 0113429 | MDX 0113429 |
| 5282 | MDX 0113430 | MDX 0113430 |
| 5283 | MDX 0113435 | MDX 0113435 |
| 5284 | MDX 0113436 | MDX 0113436 |
| 5285 | MDX 0113437 | MDX 0113437 |
| 5286 | MDX 0113438 | MDX 0113438 |
| 5287 | MDX 0113439 | MDX 0113439 |
| 5288 | MDX 0113440 | MDX 0113440 |
| 5289 | MDX 0113442 | MDX 0113442 |
| 5290 | MDX 0113443 | MDX 0113443 |
| 5291 | MDX 0113444 | MDX 0113444 |
| 5292 | MDX 0113445 | MDX 0113445 |
| 5293 | MDX 0113446 | MDX 0113446 |
| 5294 | MDX 0113447 | MDX 0113447 |
| 5295 | MDX 0113448 | MDX 0113448 |
| 5296 | MDX 0113449 | MDX 0113449 |
| 5297 | MDX 0113450 | MDX 0113450 |
| 5298 | MDX 0113451 | MDX 0113451 |
| 5299 | MDX 0113452 | MDX 0113452 |
| 5300 | MDX 0113453 | MDX 0113453 |
| 5301 | MDX 0113454 | MDX 0113454 |
| 5302 | MDX 0113456 | MDX 0113456 |
| 5303 | MDX 0113457 | MDX 0113457 |
| 5304 | MDX 0113458 | MDX 0113458 |
| 5305 | MDX 0113459 | MDX 0113459 |
| 5306 | MDX 0113460 | MDX 0113460 |
| 5307 | MDX 0113461 | MDX 0113461 |

| 5308 | MDX 0113462 | MDX 0113462 |
| 5309 | MDX 0113463 | MDX 0113463 |
| 5310 | MDX 0113464 | MDX 0113464 |
| 5311 | MDX 0113465 | MDX 0113465 |
| 5312 | MDX 0113466 | MDX 0113466 |
| 5313 | MDX 0113467 | MDX 0113467 |
| 5314 | MDX 0113468 | MDX 0113468 |
| 5315 | MDX 0113469 | MDX 0113469 |
| 5316 | MDX 0113470 | MDX 0113470 |
| 5317 | MDX 0113471 | MDX 0113471 |
| 5318 | MDX 0113472 | MDX 0113472 |
| 5319 | MDX 0113473 | MDX 0113473 |
| 5320 | MDX 0113474 | MDX 0113474 |
| 5321 | MDX 0113475 | MDX 0113475 |
| 5322 | MDX 0113477 | MDX 0113477 |
| 5323 | MDX 0113478 | MDX 0113478 |
| 5324 | MDX 0113479 | MDX 0113479 |
| 5325 | MDX 0113480 | MDX 0113480 |
| 5326 | MDX 0113481 | MDX 0113481 |
| 5327 | MDX 0113482 | MDX 0113482 |
| 5328 | MDX 0113484 | MDX 0113484 |
| 5329 | MDX 0113485 | MDX 0113485 |
| 5330 | MDX 0113486 | MDX 0113486 |
| 5331 | MDX 0113487 | MDX 0113487 |
| 5332 | MDX 0113488 | MDX 0113488 |
| 5333 | MDX 0113489 | MDX 0113489 |
| 5334 | MDX 0113490 | MDX 0113490 |
| 5335 | MDX 0113491 | MDX 0113491 |
| 5336 | MDX 0113492 | MDX 0113492 |
| 5337 | MDX 0113493 | MDX 0113493 |
| 5338 | MDX 0113494 | MDX 0113494 |
| 5339 | MDX 0113495 | MDX 0113495 |
| 5340 | MDX 0113496 | MDX 0113498 |
| 5341 | MDX 0113499 | MDX 0113499 |
| 5342 | MDX 0113500 | MDX 0113500 |
| 5343 | MDX 0113501 | MDX 0113501 |
| 5344 | MDX 0113502 | MDX 0113502 |
| 5345 | MDX 0113503 | MDX 0113503 |
| 5346 | MDX 0113505 | MDX 0113505 |
| 5347 | MDX 0113506 | MDX 0113506 |
| 5348 | MDX 0113507 | MDX 0113507 |
| 5349 | MDX 0113508 | MDX 0113508 |
| 5350 | MDX 0113509 | MDX 0113509 |
| 5351 | MDX 0113510 | MDX 0113510 |
| 5352 | MDX 0113511 | MDX 0113511 |
| 5353 | MDX 0113513 | MDX 0113513 |
| 5354 | MDX 0113514 | MDX 0113514 |

| 5355 | MDX 0113515 | MDX 0113515 |
| 5356 | MDX 0113516 | MDX 0113516 |
| 5357 | MDX 0113517 | MDX 0113517 |
| 5358 | MDX 0113518 | MDX 0113518 |
| 5359 | MDX 0113519 | MDX 0113519 |
| 5360 | MDX 0113520 | MDX 0113520 |
| 5361 | MDX 0113521 | MDX 0113521 |
| 5362 | MDX 0113522 | MDX 0113522 |
| 5363 | MDX 0113523 | MDX 0113523 |
| 5364 | MDX 0113524 | MDX 0113524 |
| 5365 | MDX 0113525 | MDX 0113525 |
| 5366 | MDX 0113526 | MDX 0113526 |
| 5367 | MDX 0113527 | MDX 0113527 |
| 5368 | MDX 0113528 | MDX 0113528 |
| 5369 | MDX 0113529 | MDX 0113529 |
| 5370 | MDX 0113530 | MDX 0113530 |
| 5371 | MDX 0113531 | MDX 0113531 |
| 5372 | MDX 0113532 | MDX 0113532 |
| 5373 | MDX 0113534 | MDX 0113534 |
| 5374 | MDX 0113535 | MDX 0113535 |
| 5375 | MDX 0113536 | MDX 0113536 |
| 5376 | MDX 0113537 | MDX 0113537 |
| 5377 | MDX 0113539 | MDX 0113539 |
| 5378 | MDX 0113540 | MDX 0113540 |
| 5379 | MDX 0113541 | MDX 0113541 |
| 5380 | MDX 0113542 | MDX 0113542 |
| 5381 | MDX 0113543 | MDX 0113543 |
| 5382 | MDX 0113544 | MDX 0113544 |
| 5383 | MDX 0113545 | MDX 0113545 |
| 5384 | MDX 0113546 | MDX 0113546 |
| 5385 | MDX 0113547 | MDX 0113547 |
| 5386 | MDX 0113548 | MDX 0113548 |
| 5387 | MDX 0113549 | MDX 0113549 |
| 5388 | MDX 0113550 | MDX 0113550 |
| 5389 | MDX 0113551 | MDX 0113551 |
| 5390 | MDX 0113552 | MDX 0113552 |
| 5391 | MDX 0113553 | MDX 0113553 |
| 5392 | MDX 0113554 | MDX 0113554 |
| 5393 | MDX 0113555 | MDX 0113555 |
| 5394 | MDX 0113556 | MDX 0113556 |
| 5395 | MDX 0113557 | MDX 0113557 |
| 5396 | MDX 0113558 | MDX 0113558 |
| 5397 | MDX 0113559 | MDX 0113559 |
| 5398 | MDX 0113560 | MDX 0113560 |
| 5399 | MDX 0113561 | MDX 0113561 |
| 5400 | MDX 0113562 | MDX 0113562 |
| 5401 | MDX 0113563 | MDX 0113563 |

| | | |
|---|---|---|
| 5402 | MDX 0113565 | MDX 0113565 |
| 5403 | MDX 0113567 | MDX 0113567 |
| 5404 | MDX 0113568 | MDX 0113568 |
| 5405 | MDX 0113569 | MDX 0113569 |
| 5406 | MDX 0113570 | MDX 0113570 |
| 5407 | MDX 0113571 | MDX 0113571 |
| 5408 | MDX 0113572 | MDX 0113572 |
| 5409 | MDX 0113573 | MDX 0113573 |
| 5410 | MDX 0113574 | MDX 0113574 |
| 5411 | MDX 0113575 | MDX 0113575 |
| 5412 | MDX 0113576 | MDX 0113576 |
| 5413 | MDX 0113577 | MDX 0113577 |
| 5414 | MDX 0113578 | MDX 0113578 |
| 5415 | MDX 0113579 | MDX 0113579 |
| 5416 | MDX 0113580 | MDX 0113580 |
| 5417 | MDX 0113581 | MDX 0113581 |
| 5418 | MDX 0113583 | MDX 0113583 |
| 5419 | MDX 0113585 | MDX 0113585 |
| 5420 | MDX 0113586 | MDX 0113586 |
| 5421 | MDX 0113587 | MDX 0113587 |
| 5422 | MDX 0113588 | MDX 0113588 |
| 5423 | MDX 0113589 | MDX 0113589 |
| 5424 | MDX 0113590 | MDX 0113590 |
| 5425 | MDX 0113591 | MDX 0113591 |
| 5426 | MDX 0113592 | MDX 0113592 |
| 5427 | MDX 0113593 | MDX 0113593 |
| 5428 | MDX 0113594 | MDX 0113594 |
| 5429 | MDX 0113595 | MDX 0113595 |
| 5430 | MDX 0113596 | MDX 0113596 |
| 5431 | MDX 0113597 | MDX 0113597 |
| 5432 | MDX 0113598 | MDX 0113598 |
| 5433 | MDX 0113599 | MDX 0113599 |
| 5434 | MDX 0113600 | MDX 0113600 |
| 5435 | MDX 0113601 | MDX 0113601 |
| 5436 | MDX 0113602 | MDX 0113602 |
| 5437 | MDX 0113604 | MDX 0113604 |
| 5438 | MDX 0113605 | MDX 0113605 |
| 5439 | MDX 0113606 | MDX 0113606 |
| 5440 | MDX 0113607 | MDX 0113607 |
| 5441 | MDX 0113608 | MDX 0113608 |
| 5442 | MDX 0113609 | MDX 0113609 |
| 5443 | MDX 0113610 | MDX 0113610 |
| 5444 | MDX 0113611 | MDX 0113611 |
| 5445 | MDX 0113612 | MDX 0113612 |
| 5446 | MDX 0113613 | MDX 0113613 |
| 5447 | MDX 0113614 | MDX 0113614 |
| 5448 | MDX 0113615 | MDX 0113615 |

| | | |
|---|---|---|
| 5449 | MDX 0113616 | MDX 0113616 |
| 5450 | MDX 0113617 | MDX 0113617 |
| 5451 | MDX 0113618 | MDX 0113618 |
| 5452 | MDX 0113619 | MDX 0113619 |
| 5453 | MDX 0113620 | MDX 0113620 |
| 5454 | MDX 0113621 | MDX 0113621 |
| 5455 | MDX 0113622 | MDX 0113622 |
| 5456 | MDX 0113623 | MDX 0113623 |
| 5457 | MDX 0113624 | MDX 0113624 |
| 5458 | MDX 0113625 | MDX 0113625 |
| 5459 | MDX 0113626 | MDX 0113626 |
| 5460 | MDX 0113627 | MDX 0113627 |
| 5461 | MDX 0113628 | MDX 0113628 |
| 5462 | MDX 0113629 | MDX 0113629 |
| 5463 | MDX 0113630 | MDX 0113630 |
| 5464 | MDX 0113631 | MDX 0113631 |
| 5465 | MDX 0113632 | MDX 0113632 |
| 5466 | MDX 0113633 | MDX 0113633 |
| 5467 | MDX 0113634 | MDX 0113634 |
| 5468 | MDX 0113635 | MDX 0113635 |
| 5469 | MDX 0113636 | MDX 0113636 |
| 5470 | MDX 0113637 | MDX 0113637 |
| 5471 | MDX 0113638 | MDX 0113638 |
| 5472 | MDX 0113639 | MDX 0113639 |
| 5473 | MDX 0113640 | MDX 0113640 |
| 5474 | MDX 0113641 | MDX 0113641 |
| 5475 | MDX 0113642 | MDX 0113642 |
| 5476 | MDX 0113643 | MDX 0113643 |
| 5477 | MDX 0113644 | MDX 0113644 |
| 5478 | MDX 0113645 | MDX 0113645 |
| 5479 | MDX 0113646 | MDX 0113646 |
| 5480 | MDX 0113647 | MDX 0113647 |
| 5481 | MDX 0113648 | MDX 0113648 |
| 5482 | MDX 0113649 | MDX 0113649 |
| 5483 | MDX 0113650 | MDX 0113650 |
| 5484 | MDX 0113651 | MDX 0113651 |
| 5485 | MDX 0113652 | MDX 0113652 |
| 5486 | MDX 0113653 | MDX 0113653 |
| 5487 | MDX 0113654 | MDX 0113654 |
| 5488 | MDX 0113655 | MDX 0113655 |
| 5489 | MDX 0113656 | MDX 0113656 |
| 5490 | MDX 0113657 | MDX 0113657 |
| 5491 | MDX 0113658 | MDX 0113658 |
| 5492 | MDX 0113659 | MDX 0113659 |
| 5493 | MDX 0113660 | MDX 0113660 |
| 5494 | MDX 0113661 | MDX 0113661 |
| 5495 | MDX 0113663 | MDX 0113663 |

| | | |
|---|---|---|
| 5496 | MDX 0113664 | MDX 0113664 |
| 5497 | MDX 0113665 | MDX 0113665 |
| 5498 | MDX 0113666 | MDX 0113666 |
| 5499 | MDX 0113667 | MDX 0113667 |
| 5500 | MDX 0113668 | MDX 0113668 |
| 5501 | MDX 0113669 | MDX 0113669 |
| 5502 | MDX 0113670 | MDX 0113670 |
| 5503 | MDX 0113671 | MDX 0113671 |
| 5504 | MDX 0113672 | MDX 0113672 |
| 5505 | MDX 0113673 | MDX 0113673 |
| 5506 | MDX 0113674 | MDX 0113674 |
| 5507 | MDX 0113675 | MDX 0113675 |
| 5508 | MDX 0113676 | MDX 0113676 |
| 5509 | MDX 0113677 | MDX 0113677 |
| 5510 | MDX 0113678 | MDX 0113678 |
| 5511 | MDX 0113679 | MDX 0113679 |
| 5512 | MDX 0113680 | MDX 0113680 |
| 5513 | MDX 0113681 | MDX 0113681 |
| 5514 | MDX 0113682 | MDX 0113682 |
| 5515 | MDX 0113683 | MDX 0113683 |
| 5516 | MDX 0113684 | MDX 0113684 |
| 5517 | MDX 0113685 | MDX 0113685 |
| 5518 | MDX 0113686 | MDX 0113686 |
| 5519 | MDX 0113687 | MDX 0113687 |
| 5520 | MDX 0113688 | MDX 0113688 |
| 5521 | MDX 0113689 | MDX 0113689 |
| 5522 | MDX 0113690 | MDX 0113690 |
| 5523 | MDX 0113691 | MDX 0113691 |
| 5524 | MDX 0113692 | MDX 0113692 |
| 5525 | MDX 0113693 | MDX 0113693 |
| 5526 | MDX 0113694 | MDX 0113694 |
| 5527 | MDX 0113695 | MDX 0113695 |
| 5528 | MDX 0113696 | MDX 0113696 |
| 5529 | MDX 0113697 | MDX 0113697 |
| 5530 | MDX 0113698 | MDX 0113699 |
| 5531 | MDX 0113700 | MDX 0113700 |
| 5532 | MDX 0113701 | MDX 0113701 |
| 5533 | MDX 0113702 | MDX 0113702 |
| 5534 | MDX 0113703 | MDX 0113703 |
| 5535 | MDX 0113704 | MDX 0113704 |
| 5536 | MDX 0113705 | MDX 0113706 |
| 5537 | MDX 0113707 | MDX 0113707 |
| 5538 | MDX 0113708 | MDX 0113708 |
| 5539 | MDX 0113709 | MDX 0113709 |
| 5540 | MDX 0113710 | MDX 0113710 |
| 5541 | MDX 0113711 | MDX 0113711 |
| 5542 | MDX 0113712 | MDX 0113712 |

| 5543 | MDX 0113713 | MDX 0113713 |
| 5544 | MDX 0113714 | MDX 0113714 |
| 5545 | MDX 0113715 | MDX 0113715 |
| 5546 | MDX 0113716 | MDX 0113716 |
| 5547 | MDX 0113717 | MDX 0113717 |
| 5548 | MDX 0113718 | MDX 0113718 |
| 5549 | MDX 0113719 | MDX 0113719 |
| 5550 | MDX 0113720 | MDX 0113720 |
| 5551 | MDX 0113721 | MDX 0113721 |
| 5552 | MDX 0113722 | MDX 0113722 |
| 5553 | MDX 0113723 | MDX 0113723 |
| 5554 | MDX 0113724 | MDX 0113724 |
| 5555 | MDX 0113726 | MDX 0113726 |
| 5556 | MDX 0113727 | MDX 0113727 |
| 5557 | MDX 0113728 | MDX 0113728 |
| 5558 | MDX 0113729 | MDX 0113729 |
| 5559 | MDX 0113730 | MDX 0113730 |
| 5560 | MDX 0113731 | MDX 0113731 |
| 5561 | MDX 0113732 | MDX 0113732 |
| 5562 | MDX 0113733 | MDX 0113733 |
| 5563 | MDX 0113734 | MDX 0113734 |
| 5564 | MDX 0113735 | MDX 0113735 |
| 5565 | MDX 0113736 | MDX 0113736 |
| 5566 | MDX 0113737 | MDX 0113737 |
| 5567 | MDX 0113738 | MDX 0113738 |
| 5568 | MDX 0113739 | MDX 0113739 |
| 5569 | MDX 0113740 | MDX 0113740 |
| 5570 | MDX 0113741 | MDX 0113741 |
| 5571 | MDX 0113742 | MDX 0113742 |
| 5572 | MDX 0113743 | MDX 0113743 |
| 5573 | MDX 0113744 | MDX 0113744 |
| 5574 | MDX 0113745 | MDX 0113745 |
| 5575 | MDX 0113746 | MDX 0113746 |
| 5576 | MDX 0113747 | MDX 0113747 |
| 5577 | MDX 0113748 | MDX 0113748 |
| 5578 | MDX 0113749 | MDX 0113749 |
| 5579 | MDX 0113750 | MDX 0113750 |
| 5580 | MDX 0113751 | MDX 0113751 |
| 5581 | MDX 0113752 | MDX 0113752 |
| 5582 | MDX 0113753 | MDX 0113753 |
| 5583 | MDX 0113754 | MDX 0113754 |
| 5584 | MDX 0113755 | MDX 0113755 |
| 5585 | MDX 0113756 | MDX 0113756 |
| 5586 | MDX 0113758 | MDX 0113758 |
| 5587 | MDX 0113759 | MDX 0113759 |
| 5588 | MDX 0113761 | MDX 0113761 |
| 5589 | MDX 0113762 | MDX 0113762 |

| 5590 | MDX 0113763 | MDX 0113763 |
| 5591 | MDX 0113764 | MDX 0113764 |
| 5592 | MDX 0113765 | MDX 0113765 |
| 5593 | MDX 0113766 | MDX 0113766 |
| 5594 | MDX 0113767 | MDX 0113767 |
| 5595 | MDX 0113768 | MDX 0113768 |
| 5596 | MDX 0113769 | MDX 0113769 |
| 5597 | MDX 0113770 | MDX 0113770 |
| 5598 | MDX 0113771 | MDX 0113771 |
| 5599 | MDX 0113772 | MDX 0113772 |
| 5600 | MDX 0113773 | MDX 0113773 |
| 5601 | MDX 0113774 | MDX 0113774 |
| 5602 | MDX 0113775 | MDX 0113775 |
| 5603 | MDX 0113776 | MDX 0113776 |
| 5604 | MDX 0113778 | MDX 0113778 |
| 5605 | MDX 0113779 | MDX 0113779 |
| 5606 | MDX 0113780 | MDX 0113780 |
| 5607 | MDX 0113781 | MDX 0113781 |
| 5608 | MDX 0113782 | MDX 0113782 |
| 5609 | MDX 0113783 | MDX 0113783 |
| 5610 | MDX 0113784 | MDX 0113784 |
| 5611 | MDX 0113785 | MDX 0113785 |
| 5612 | MDX 0113786 | MDX 0113786 |
| 5613 | MDX 0113787 | MDX 0113787 |
| 5614 | MDX 0113788 | MDX 0113788 |
| 5615 | MDX 0113790 | MDX 0113790 |
| 5616 | MDX 0113791 | MDX 0113791 |
| 5617 | MDX 0113792 | MDX 0113792 |
| 5618 | MDX 0113793 | MDX 0113793 |
| 5619 | MDX 0113794 | MDX 0113794 |
| 5620 | MDX 0113795 | MDX 0113795 |
| 5621 | MDX 0113796 | MDX 0113796 |
| 5622 | MDX 0113797 | MDX 0113797 |
| 5623 | MDX 0113798 | MDX 0113798 |
| 5624 | MDX 0113801 | MDX 0113801 |
| 5625 | MDX 0113802 | MDX 0113802 |
| 5626 | MDX 0113803 | MDX 0113803 |
| 5627 | MDX 0113804 | MDX 0113805 |
| 5628 | MDX 0113806 | MDX 0113806 |
| 5629 | MDX 0113807 | MDX 0113807 |
| 5630 | MDX 0113808 | MDX 0113808 |
| 5631 | MDX 0113809 | MDX 0113809 |
| 5632 | MDX 0113810 | MDX 0113810 |
| 5633 | MDX 0113811 | MDX 0113811 |
| 5634 | MDX 0113812 | MDX 0113812 |
| 5635 | MDX 0113813 | MDX 0113813 |
| 5636 | MDX 0113814 | MDX 0113814 |

| | | |
|---|---|---|
| 5637 | MDX 0113815 | MDX 0113815 |
| 5638 | MDX 0113816 | MDX 0113816 |
| 5639 | MDX 0113817 | MDX 0113817 |
| 5640 | MDX 0113819 | MDX 0113819 |
| 5641 | MDX 0113820 | MDX 0113820 |
| 5642 | MDX 0113821 | MDX 0113821 |
| 5643 | MDX 0113822 | MDX 0113822 |
| 5644 | MDX 0113823 | MDX 0113823 |
| 5645 | MDX 0113824 | MDX 0113825 |
| 5646 | MDX 0113826 | MDX 0113826 |
| 5647 | MDX 0113827 | MDX 0113827 |
| 5648 | MDX 0113828 | MDX 0113828 |
| 5649 | MDX 0113829 | MDX 0113829 |
| 5650 | MDX 0113830 | MDX 0113830 |
| 5651 | MDX 0113831 | MDX 0113831 |
| 5652 | MDX 0113832 | MDX 0113832 |
| 5653 | MDX 0113834 | MDX 0113834 |
| 5654 | MDX 0113835 | MDX 0113835 |
| 5655 | MDX 0113836 | MDX 0113836 |
| 5656 | MDX 0113837 | MDX 0113838 |
| 5657 | MDX 0113839 | MDX 0113839 |
| 5658 | MDX 0113840 | MDX 0113840 |
| 5659 | MDX 0113841 | MDX 0113841 |
| 5660 | MDX 0113842 | MDX 0113842 |
| 5661 | MDX 0113843 | MDX 0113843 |
| 5662 | MDX 0113844 | MDX 0113844 |
| 5663 | MDX 0113845 | MDX 0113845 |
| 5664 | MDX 0113846 | MDX 0113846 |
| 5665 | MDX 0113847 | MDX 0113847 |
| 5666 | MDX 0113848 | MDX 0113848 |
| 5667 | MDX 0113849 | MDX 0113849 |
| 5668 | MDX 0113850 | MDX 0113850 |
| 5669 | MDX 0113851 | MDX 0113851 |
| 5670 | MDX 0113852 | MDX 0113852 |
| 5671 | MDX 0113853 | MDX 0113853 |
| 5672 | MDX 0113854 | MDX 0113854 |
| 5673 | MDX 0113855 | MDX 0113855 |
| 5674 | MDX 0113856 | MDX 0113856 |
| 5675 | MDX 0113857 | MDX 0113857 |
| 5676 | MDX 0113858 | MDX 0113858 |
| 5677 | MDX 0113859 | MDX 0113859 |
| 5678 | MDX 0113860 | MDX 0113860 |
| 5679 | MDX 0113861 | MDX 0113861 |
| 5680 | MDX 0113863 | MDX 0113863 |
| 5681 | MDX 0113864 | MDX 0113864 |
| 5682 | MDX 0113865 | MDX 0113865 |
| 5683 | MDX 0113867 | MDX 0113867 |

| 5684 | MDX 0113869 | MDX 0113869 |
| 5685 | MDX 0113870 | MDX 0113870 |
| 5686 | MDX 0113871 | MDX 0113871 |
| 5687 | MDX 0113872 | MDX 0113872 |
| 5688 | MDX 0113873 | MDX 0113873 |
| 5689 | MDX 0113874 | MDX 0113874 |
| 5690 | MDX 0113875 | MDX 0113875 |
| 5691 | MDX 0113876 | MDX 0113876 |
| 5692 | MDX 0113877 | MDX 0113877 |
| 5693 | MDX 0113878 | MDX 0113878 |
| 5694 | MDX 0113879 | MDX 0113879 |
| 5695 | MDX 0113880 | MDX 0113880 |
| 5696 | MDX 0113881 | MDX 0113881 |
| 5697 | MDX 0113882 | MDX 0113882 |
| 5698 | MDX 0113883 | MDX 0113883 |
| 5699 | MDX 0113884 | MDX 0113884 |
| 5700 | MDX 0113885 | MDX 0113885 |
| 5701 | MDX 0113887 | MDX 0113887 |
| 5702 | MDX 0113888 | MDX 0113888 |
| 5703 | MDX 0113889 | MDX 0113889 |
| 5704 | MDX 0113890 | MDX 0113890 |
| 5705 | MDX 0113891 | MDX 0113891 |
| 5706 | MDX 0113892 | MDX 0113892 |
| 5707 | MDX 0113893 | MDX 0113893 |
| 5708 | MDX 0113894 | MDX 0113894 |
| 5709 | MDX 0113896 | MDX 0113896 |
| 5710 | MDX 0113897 | MDX 0113897 |
| 5711 | MDX 0113898 | MDX 0113898 |
| 5712 | MDX 0113899 | MDX 0113899 |
| 5713 | MDX 0113900 | MDX 0113900 |
| 5714 | MDX 0113901 | MDX 0113901 |
| 5715 | MDX 0113902 | MDX 0113902 |
| 5716 | MDX 0113903 | MDX 0113903 |
| 5717 | MDX 0113904 | MDX 0113904 |
| 5718 | MDX 0113905 | MDX 0113905 |
| 5719 | MDX 0113906 | MDX 0113906 |
| 5720 | MDX 0113907 | MDX 0113907 |
| 5721 | MDX 0113908 | MDX 0113908 |
| 5722 | MDX 0113909 | MDX 0113909 |
| 5723 | MDX 0113910 | MDX 0113910 |
| 5724 | MDX 0113911 | MDX 0113911 |
| 5725 | MDX 0113912 | MDX 0113912 |
| 5726 | MDX 0113915 | MDX 0113915 |
| 5727 | MDX 0113916 | MDX 0113916 |
| 5728 | MDX 0113917 | MDX 0113917 |
| 5729 | MDX 0113918 | MDX 0113919 |
| 5730 | MDX 0113920 | MDX 0113920 |

| 5731 | MDX 0113921 | MDX 0113921 |
| 5732 | MDX 0113922 | MDX 0113922 |
| 5733 | MDX 0113923 | MDX 0113923 |
| 5734 | MDX 0113924 | MDX 0113924 |
| 5735 | MDX 0113925 | MDX 0113925 |
| 5736 | MDX 0113926 | MDX 0113926 |
| 5737 | MDX 0113927 | MDX 0113927 |
| 5738 | MDX 0113928 | MDX 0113928 |
| 5739 | MDX 0113929 | MDX 0113929 |
| 5740 | MDX 0113930 | MDX 0113931 |
| 5741 | MDX 0113932 | MDX 0113932 |
| 5742 | MDX 0113936 | MDX 0113936 |
| 5743 | MDX 0113937 | MDX 0113937 |
| 5744 | MDX 0113938 | MDX 0113938 |
| 5745 | MDX 0113939 | MDX 0113939 |
| 5746 | MDX 0113940 | MDX 0113940 |
| 5747 | MDX 0113941 | MDX 0113941 |
| 5748 | MDX 0113942 | MDX 0113942 |
| 5749 | MDX 0113943 | MDX 0113943 |
| 5750 | MDX 0113944 | MDX 0113944 |
| 5751 | MDX 0113945 | MDX 0113945 |
| 5752 | MDX 0113946 | MDX 0113946 |
| 5753 | MDX 0113947 | MDX 0113947 |
| 5754 | MDX 0113948 | MDX 0113948 |
| 5755 | MDX 0113949 | MDX 0113949 |
| 5756 | MDX 0113950 | MDX 0113950 |
| 5757 | MDX 0113951 | MDX 0113951 |
| 5758 | MDX 0113952 | MDX 0113952 |
| 5759 | MDX 0113953 | MDX 0113953 |
| 5760 | MDX 0113954 | MDX 0113954 |
| 5761 | MDX 0113955 | MDX 0113955 |
| 5762 | MDX 0113956 | MDX 0113956 |
| 5763 | MDX 0113957 | MDX 0113957 |
| 5764 | MDX 0113958 | MDX 0113958 |
| 5765 | MDX 0113959 | MDX 0113959 |
| 5766 | MDX 0113960 | MDX 0113960 |
| 5767 | MDX 0113961 | MDX 0113961 |
| 5768 | MDX 0113962 | MDX 0113962 |
| 5769 | MDX 0113963 | MDX 0113963 |
| 5770 | MDX 0113964 | MDX 0113964 |
| 5771 | MDX 0113965 | MDX 0113965 |
| 5772 | MDX 0113969 | MDX 0113969 |
| 5773 | MDX 0113970 | MDX 0113970 |
| 5774 | MDX 0113971 | MDX 0113971 |
| 5775 | MDX 0113972 | MDX 0113972 |
| 5776 | MDX 0113974 | MDX 0113974 |
| 5777 | MDX 0113975 | MDX 0113975 |

| 5778 | MDX 0113976 | MDX 0113976 |
| 5779 | MDX 0113977 | MDX 0113977 |
| 5780 | MDX 0113978 | MDX 0113978 |
| 5781 | MDX 0113979 | MDX 0113979 |
| 5782 | MDX 0113980 | MDX 0113980 |
| 5783 | MDX 0113981 | MDX 0113981 |
| 5784 | MDX 0113982 | MDX 0113982 |
| 5785 | MDX 0113983 | MDX 0113983 |
| 5786 | MDX 0113984 | MDX 0113984 |
| 5787 | MDX 0113985 | MDX 0113985 |
| 5788 | MDX 0113986 | MDX 0113986 |
| 5789 | MDX 0113987 | MDX 0113987 |
| 5790 | MDX 0113988 | MDX 0113988 |
| 5791 | MDX 0113989 | MDX 0113989 |
| 5792 | MDX 0113990 | MDX 0113990 |
| 5793 | MDX 0113991 | MDX 0113991 |
| 5794 | MDX 0113992 | MDX 0113992 |
| 5795 | MDX 0113993 | MDX 0113993 |
| 5796 | MDX 0113994 | MDX 0113994 |
| 5797 | MDX 0113995 | MDX 0113995 |
| 5798 | MDX 0113996 | MDX 0113996 |
| 5799 | MDX 0113997 | MDX 0113997 |
| 5800 | MDX 0113998 | MDX 0113998 |
| 5801 | MDX 0113999 | MDX 0113999 |
| 5802 | MDX 0114000 | MDX 0114000 |
| 5803 | MDX 0114001 | MDX 0114001 |
| 5804 | MDX 0114002 | MDX 0114002 |
| 5805 | MDX 0114003 | MDX 0114003 |
| 5806 | MDX 0114004 | MDX 0114004 |
| 5807 | MDX 0114005 | MDX 0114005 |
| 5808 | MDX 0114006 | MDX 0114006 |
| 5809 | MDX 0114007 | MDX 0114007 |
| 5810 | MDX 0114008 | MDX 0114008 |
| 5811 | MDX 0114009 | MDX 0114009 |
| 5812 | MDX 0114010 | MDX 0114010 |
| 5813 | MDX 0114011 | MDX 0114011 |
| 5814 | MDX 0114013 | MDX 0114013 |
| 5815 | MDX 0114014 | MDX 0114014 |
| 5816 | MDX 0114015 | MDX 0114015 |
| 5817 | MDX 0114017 | MDX 0114017 |
| 5818 | MDX 0114018 | MDX 0114018 |
| 5819 | MDX 0114019 | MDX 0114019 |
| 5820 | MDX 0114020 | MDX 0114020 |
| 5821 | MDX 0114021 | MDX 0114021 |
| 5822 | MDX 0114022 | MDX 0114022 |
| 5823 | MDX 0114023 | MDX 0114023 |
| 5824 | MDX 0114024 | MDX 0114024 |

| | | |
|---|---|---|
| 5825 | MDX 0114025 | MDX 0114025 |
| 5826 | MDX 0114026 | MDX 0114026 |
| 5827 | MDX 0114027 | MDX 0114027 |
| 5828 | MDX 0114028 | MDX 0114028 |
| 5829 | MDX 0114029 | MDX 0114029 |
| 5830 | MDX 0114030 | MDX 0114030 |
| 5831 | MDX 0114032 | MDX 0114032 |
| 5832 | MDX 0114033 | MDX 0114033 |
| 5833 | MDX 0114035 | MDX 0114035 |
| 5834 | MDX 0114036 | MDX 0114036 |
| 5835 | MDX 0114037 | MDX 0114037 |
| 5836 | MDX 0114038 | MDX 0114038 |
| 5837 | MDX 0114039 | MDX 0114039 |
| 5838 | MDX 0114040 | MDX 0114040 |
| 5839 | MDX 0114041 | MDX 0114041 |
| 5840 | MDX 0114043 | MDX 0114043 |
| 5841 | MDX 0114044 | MDX 0114044 |
| 5842 | MDX 0114045 | MDX 0114045 |
| 5843 | MDX 0114046 | MDX 0114046 |
| 5844 | MDX 0114047 | MDX 0114047 |
| 5845 | MDX 0114048 | MDX 0114048 |
| 5846 | MDX 0114049 | MDX 0114049 |
| 5847 | MDX 0114050 | MDX 0114050 |
| 5848 | MDX 0114051 | MDX 0114051 |
| 5849 | MDX 0114052 | MDX 0114052 |
| 5850 | MDX 0114053 | MDX 0114053 |
| 5851 | MDX 0114055 | MDX 0114055 |
| 5852 | MDX 0114056 | MDX 0114056 |
| 5853 | MDX 0114057 | MDX 0114057 |
| 5854 | MDX 0114058 | MDX 0114058 |
| 5855 | MDX 0114059 | MDX 0114059 |
| 5856 | MDX 0114060 | MDX 0114060 |
| 5857 | MDX 0114061 | MDX 0114061 |
| 5858 | MDX 0114062 | MDX 0114062 |
| 5859 | MDX 0114063 | MDX 0114063 |
| 5860 | MDX 0114064 | MDX 0114064 |
| 5861 | MDX 0114065 | MDX 0114065 |
| 5862 | MDX 0114066 | MDX 0114066 |
| 5863 | MDX 0114067 | MDX 0114067 |
| 5864 | MDX 0114068 | MDX 0114068 |
| 5865 | MDX 0114069 | MDX 0114069 |
| 5866 | MDX 0114071 | MDX 0114071 |
| 5867 | MDX 0114072 | MDX 0114072 |
| 5868 | MDX 0114073 | MDX 0114073 |
| 5869 | MDX 0114074 | MDX 0114074 |
| 5870 | MDX 0114075 | MDX 0114075 |
| 5871 | MDX 0114076 | MDX 0114076 |

| 5872 | MDX 0114077 | MDX 0114077 |
| 5873 | MDX 0114078 | MDX 0114078 |
| 5874 | MDX 0114079 | MDX 0114079 |
| 5875 | MDX 0114080 | MDX 0114080 |
| 5876 | MDX 0114081 | MDX 0114081 |
| 5877 | MDX 0114082 | MDX 0114082 |
| 5878 | MDX 0114084 | MDX 0114084 |
| 5879 | MDX 0114085 | MDX 0114085 |
| 5880 | MDX 0114086 | MDX 0114086 |
| 5881 | MDX 0114087 | MDX 0114087 |
| 5882 | MDX 0114088 | MDX 0114089 |
| 5883 | MDX 0114090 | MDX 0114090 |
| 5884 | MDX 0114092 | MDX 0114092 |
| 5885 | MDX 0114093 | MDX 0114093 |
| 5886 | MDX 0114094 | MDX 0114094 |
| 5887 | MDX 0114096 | MDX 0114096 |
| 5888 | MDX 0114097 | MDX 0114097 |
| 5889 | MDX 0114098 | MDX 0114098 |
| 5890 | MDX 0114099 | MDX 0114099 |
| 5891 | MDX 0114100 | MDX 0114100 |
| 5892 | MDX 0114101 | MDX 0114101 |
| 5893 | MDX 0114102 | MDX 0114102 |
| 5894 | MDX 0114103 | MDX 0114103 |
| 5895 | MDX 0114104 | MDX 0114104 |
| 5896 | MDX 0114105 | MDX 0114105 |
| 5897 | MDX 0114106 | MDX 0114106 |
| 5898 | MDX 0114107 | MDX 0114107 |
| 5899 | MDX 0114108 | MDX 0114108 |
| 5900 | MDX 0114109 | MDX 0114109 |
| 5901 | MDX 0114110 | MDX 0114110 |
| 5902 | MDX 0114111 | MDX 0114111 |
| 5903 | MDX 0114112 | MDX 0114112 |
| 5904 | MDX 0114113 | MDX 0114113 |
| 5905 | MDX 0114114 | MDX 0114114 |
| 5906 | MDX 0114115 | MDX 0114115 |
| 5907 | MDX 0114116 | MDX 0114116 |
| 5908 | MDX 0114117 | MDX 0114117 |
| 5909 | MDX 0114118 | MDX 0114118 |
| 5910 | MDX 0114119 | MDX 0114119 |
| 5911 | MDX 0114121 | MDX 0114121 |
| 5912 | MDX 0114122 | MDX 0114122 |
| 5913 | MDX 0114123 | MDX 0114123 |
| 5914 | MDX 0114124 | MDX 0114124 |
| 5915 | MDX 0114125 | MDX 0114125 |
| 5916 | MDX 0114126 | MDX 0114126 |
| 5917 | MDX 0114127 | MDX 0114127 |
| 5918 | MDX 0114128 | MDX 0114128 |

| 5919 | MDX 0114129 | MDX 0114129 |
| 5920 | MDX 0114130 | MDX 0114130 |
| 5921 | MDX 0114131 | MDX 0114131 |
| 5922 | MDX 0114132 | MDX 0114132 |
| 5923 | MDX 0114133 | MDX 0114133 |
| 5924 | MDX 0114134 | MDX 0114134 |
| 5925 | MDX 0114135 | MDX 0114135 |
| 5926 | MDX 0114136 | MDX 0114136 |
| 5927 | MDX 0114137 | MDX 0114137 |
| 5928 | MDX 0114138 | MDX 0114138 |
| 5929 | MDX 0114139 | MDX 0114139 |
| 5930 | MDX 0114140 | MDX 0114140 |
| 5931 | MDX 0114141 | MDX 0114141 |
| 5932 | MDX 0114142 | MDX 0114142 |
| 5933 | MDX 0114143 | MDX 0114143 |
| 5934 | MDX 0114144 | MDX 0114144 |
| 5935 | MDX 0114145 | MDX 0114145 |
| 5936 | MDX 0114146 | MDX 0114146 |
| 5937 | MDX 0114147 | MDX 0114147 |
| 5938 | MDX 0114148 | MDX 0114148 |
| 5939 | MDX 0114149 | MDX 0114149 |
| 5940 | MDX 0114150 | MDX 0114150 |
| 5941 | MDX 0114151 | MDX 0114151 |
| 5942 | MDX 0114152 | MDX 0114152 |
| 5943 | MDX 0114156 | MDX 0114156 |
| 5944 | MDX 0114157 | MDX 0114157 |
| 5945 | MDX 0114158 | MDX 0114158 |
| 5946 | MDX 0114159 | MDX 0114159 |
| 5947 | MDX 0114160 | MDX 0114160 |
| 5948 | MDX 0114161 | MDX 0114161 |
| 5949 | MDX 0114162 | MDX 0114162 |
| 5950 | MDX 0114163 | MDX 0114163 |
| 5951 | MDX 0114164 | MDX 0114164 |
| 5952 | MDX 0114165 | MDX 0114165 |
| 5953 | MDX 0114166 | MDX 0114166 |
| 5954 | MDX 0114167 | MDX 0114167 |
| 5955 | MDX 0114168 | MDX 0114168 |
| 5956 | MDX 0114169 | MDX 0114169 |
| 5957 | MDX 0114171 | MDX 0114171 |
| 5958 | MDX 0114172 | MDX 0114172 |
| 5959 | MDX 0114173 | MDX 0114173 |
| 5960 | MDX 0114174 | MDX 0114174 |
| 5961 | MDX 0114175 | MDX 0114175 |
| 5962 | MDX 0114176 | MDX 0114176 |
| 5963 | MDX 0114177 | MDX 0114177 |
| 5964 | MDX 0114178 | MDX 0114178 |
| 5965 | MDX 0114179 | MDX 0114179 |

| | | |
|------|---------------|---------------|
| 5966 | MDX 0114180 | MDX 0114180 |
| 5967 | MDX 0114181 | MDX 0114181 |
| 5968 | MDX 0114182 | MDX 0114182 |
| 5969 | MDX 0114183 | MDX 0114183 |
| 5970 | MDX 0114187 | MDX 0114187 |
| 5971 | MDX 0114188 | MDX 0114188 |
| 5972 | MDX 0114189 | MDX 0114190 |
| 5973 | MDX 0114191 | MDX 0114191 |
| 5974 | MDX 0114192 | MDX 0114192 |
| 5975 | MDX 0114193 | MDX 0114193 |
| 5976 | MDX 0114194 | MDX 0114194 |
| 5977 | MDX 0114195 | MDX 0114195 |
| 5978 | MDX 0114196 | MDX 0114196 |
| 5979 | MDX 0114197 | MDX 0114197 |
| 5980 | MDX 0114198 | MDX 0114198 |
| 5981 | MDX 0114199 | MDX 0114199 |
| 5982 | MDX 0114200 | MDX 0114200 |
| 5983 | MDX 0114201 | MDX 0114201 |
| 5984 | MDX 0114202 | MDX 0114202 |
| 5985 | MDX 0114203 | MDX 0114203 |
| 5986 | MDX 0114204 | MDX 0114204 |
| 5987 | MDX 0114205 | MDX 0114205 |
| 5988 | MDX 0114206 | MDX 0114206 |
| 5989 | MDX 0114207 | MDX 0114207 |
| 5990 | MDX 0114208 | MDX 0114208 |
| 5991 | MDX 0114209 | MDX 0114209 |
| 5992 | MDX 0114210 | MDX 0114210 |
| 5993 | MDX 0114211 | MDX 0114211 |
| 5994 | MDX 0114212 | MDX 0114212 |
| 5995 | MDX 0114213 | MDX 0114213 |
| 5996 | MDX 0114214 | MDX 0114214 |
| 5997 | MDX 0114215 | MDX 0114215 |
| 5998 | MDX 0114216 | MDX 0114216 |
| 5999 | MDX 0114217 | MDX 0114217 |
| 6000 | MDX 0114218 | MDX 0114218 |
| 6001 | MDX 0114219 | MDX 0114219 |
| 6002 | MDX 0114220 | MDX 0114220 |
| 6003 | MDX 0114221 | MDX 0114221 |
| 6004 | MDX 0114222 | MDX 0114222 |
| 6005 | MDX 0114223 | MDX 0114223 |
| 6006 | MDX 0114224 | MDX 0114224 |
| 6007 | MDX 0114225 | MDX 0114225 |
| 6008 | MDX 0114226 | MDX 0114226 |
| 6009 | MDX 0114227 | MDX 0114227 |
| 6010 | MDX 0114228 | MDX 0114228 |
| 6011 | MDX 0114229 | MDX 0114229 |
| 6012 | MDX 0114230 | MDX 0114230 |

| | | |
|---|---|---|
| 6013 | MDX 0114232 | MDX 0114232 |
| 6014 | MDX 0114233 | MDX 0114233 |
| 6015 | MDX 0114234 | MDX 0114234 |
| 6016 | MDX 0114235 | MDX 0114235 |
| 6017 | MDX 0114236 | MDX 0114236 |
| 6018 | MDX 0114237 | MDX 0114237 |
| 6019 | MDX 0114239 | MDX 0114239 |
| 6020 | MDX 0114240 | MDX 0114240 |
| 6021 | MDX 0114241 | MDX 0114241 |
| 6022 | MDX 0114242 | MDX 0114242 |
| 6023 | MDX 0114243 | MDX 0114243 |
| 6024 | MDX 0114244 | MDX 0114244 |
| 6025 | MDX 0114245 | MDX 0114245 |
| 6026 | MDX 0114246 | MDX 0114246 |
| 6027 | MDX 0114247 | MDX 0114247 |
| 6028 | MDX 0114248 | MDX 0114248 |
| 6029 | MDX 0114249 | MDX 0114249 |
| 6030 | MDX 0114250 | MDX 0114250 |
| 6031 | MDX 0114251 | MDX 0114251 |
| 6032 | MDX 0114252 | MDX 0114252 |
| 6033 | MDX 0114253 | MDX 0114253 |
| 6034 | MDX 0114254 | MDX 0114254 |
| 6035 | MDX 0114255 | MDX 0114255 |
| 6036 | MDX 0114256 | MDX 0114256 |
| 6037 | MDX 0114257 | MDX 0114257 |
| 6038 | MDX 0114258 | MDX 0114258 |
| 6039 | MDX 0114259 | MDX 0114259 |
| 6040 | MDX 0114260 | MDX 0114260 |
| 6041 | MDX 0114261 | MDX 0114261 |
| 6042 | MDX 0114262 | MDX 0114262 |
| 6043 | MDX 0114263 | MDX 0114263 |
| 6044 | MDX 0114264 | MDX 0114264 |
| 6045 | MDX 0114265 | MDX 0114265 |
| 6046 | MDX 0114266 | MDX 0114266 |
| 6047 | MDX 0114267 | MDX 0114267 |
| 6048 | MDX 0114268 | MDX 0114268 |
| 6049 | MDX 0114269 | MDX 0114269 |
| 6050 | MDX 0114270 | MDX 0114270 |
| 6051 | MDX 0114271 | MDX 0114271 |
| 6052 | MDX 0114273 | MDX 0114273 |
| 6053 | MDX 0114274 | MDX 0114274 |
| 6054 | MDX 0114275 | MDX 0114275 |
| 6055 | MDX 0114276 | MDX 0114276 |
| 6056 | MDX 0114277 | MDX 0114277 |
| 6057 | MDX 0114278 | MDX 0114278 |
| 6058 | MDX 0114280 | MDX 0114280 |
| 6059 | MDX 0114281 | MDX 0114281 |

| | | |
|---|---|---|
| 6060 | MDX 0114282 | MDX 0114282 |
| 6061 | MDX 0114283 | MDX 0114283 |
| 6062 | MDX 0114284 | MDX 0114284 |
| 6063 | MDX 0114285 | MDX 0114285 |
| 6064 | MDX 0114286 | MDX 0114286 |
| 6065 | MDX 0114287 | MDX 0114287 |
| 6066 | MDX 0114288 | MDX 0114288 |
| 6067 | MDX 0114289 | MDX 0114289 |
| 6068 | MDX 0114290 | MDX 0114290 |
| 6069 | MDX 0114291 | MDX 0114291 |
| 6070 | MDX 0114293 | MDX 0114293 |
| 6071 | MDX 0114294 | MDX 0114294 |
| 6072 | MDX 0114295 | MDX 0114295 |
| 6073 | MDX 0114298 | MDX 0114298 |
| 6074 | MDX 0114299 | MDX 0114299 |
| 6075 | MDX 0114300 | MDX 0114300 |
| 6076 | MDX 0114301 | MDX 0114301 |
| 6077 | MDX 0114302 | MDX 0114302 |
| 6078 | MDX 0114303 | MDX 0114303 |
| 6079 | MDX 0114305 | MDX 0114305 |
| 6080 | MDX 0114306 | MDX 0114306 |
| 6081 | MDX 0114307 | MDX 0114307 |
| 6082 | MDX 0114308 | MDX 0114308 |
| 6083 | MDX 0114309 | MDX 0114309 |
| 6084 | MDX 0114310 | MDX 0114310 |
| 6085 | MDX 0114311 | MDX 0114311 |
| 6086 | MDX 0114312 | MDX 0114312 |
| 6087 | MDX 0114313 | MDX 0114313 |
| 6088 | MDX 0114314 | MDX 0114314 |
| 6089 | MDX 0114315 | MDX 0114315 |
| 6090 | MDX 0114316 | MDX 0114316 |
| 6091 | MDX 0114319 | MDX 0114319 |
| 6092 | MDX 0114320 | MDX 0114320 |
| 6093 | MDX 0114321 | MDX 0114321 |
| 6094 | MDX 0114322 | MDX 0114322 |
| 6095 | MDX 0114323 | MDX 0114323 |
| 6096 | MDX 0114324 | MDX 0114324 |
| 6097 | MDX 0114325 | MDX 0114325 |
| 6098 | MDX 0114326 | MDX 0114326 |
| 6099 | MDX 0114327 | MDX 0114327 |
| 6100 | MDX 0114328 | MDX 0114328 |
| 6101 | MDX 0114329 | MDX 0114329 |
| 6102 | MDX 0114330 | MDX 0114330 |
| 6103 | MDX 0114331 | MDX 0114331 |
| 6104 | MDX 0114332 | MDX 0114333 |
| 6105 | MDX 0114334 | MDX 0114334 |
| 6106 | MDX 0114335 | MDX 0114335 |

| | | |
|---|---|---|
| 6107 | MDX 0114336 | MDX 0114336 |
| 6108 | MDX 0114337 | MDX 0114337 |
| 6109 | MDX 0114338 | MDX 0114338 |
| 6110 | MDX 0114339 | MDX 0114339 |
| 6111 | MDX 0114341 | MDX 0114341 |
| 6112 | MDX 0114342 | MDX 0114342 |
| 6113 | MDX 0114344 | MDX 0114344 |
| 6114 | MDX 0114345 | MDX 0114345 |
| 6115 | MDX 0114346 | MDX 0114346 |
| 6116 | MDX 0114347 | MDX 0114347 |
| 6117 | MDX 0114348 | MDX 0114348 |
| 6118 | MDX 0114349 | MDX 0114349 |
| 6119 | MDX 0114350 | MDX 0114350 |
| 6120 | MDX 0114351 | MDX 0114351 |
| 6121 | MDX 0114352 | MDX 0114352 |
| 6122 | MDX 0114353 | MDX 0114353 |
| 6123 | MDX 0114354 | MDX 0114354 |
| 6124 | MDX 0114355 | MDX 0114355 |
| 6125 | MDX 0114356 | MDX 0114356 |
| 6126 | MDX 0114357 | MDX 0114357 |
| 6127 | MDX 0114358 | MDX 0114358 |
| 6128 | MDX 0114359 | MDX 0114359 |
| 6129 | MDX 0114360 | MDX 0114360 |
| 6130 | MDX 0114361 | MDX 0114361 |
| 6131 | MDX 0114362 | MDX 0114362 |
| 6132 | MDX 0114363 | MDX 0114363 |
| 6133 | MDX 0114364 | MDX 0114364 |
| 6134 | MDX 0114365 | MDX 0114365 |
| 6135 | MDX 0114366 | MDX 0114366 |
| 6136 | MDX 0114367 | MDX 0114367 |
| 6137 | MDX 0114368 | MDX 0114368 |
| 6138 | MDX 0114369 | MDX 0114369 |
| 6139 | MDX 0114370 | MDX 0114370 |
| 6140 | MDX 0114372 | MDX 0114372 |
| 6141 | MDX 0114373 | MDX 0114373 |
| 6142 | MDX 0114374 | MDX 0114374 |
| 6143 | MDX 0114376 | MDX 0114376 |
| 6144 | MDX 0114377 | MDX 0114377 |
| 6145 | MDX 0114378 | MDX 0114378 |
| 6146 | MDX 0114379 | MDX 0114379 |
| 6147 | MDX 0114380 | MDX 0114380 |
| 6148 | MDX 0114382 | MDX 0114382 |
| 6149 | MDX 0114383 | MDX 0114383 |
| 6150 | MDX 0114384 | MDX 0114384 |
| 6151 | MDX 0114385 | MDX 0114385 |
| 6152 | MDX 0114386 | MDX 0114386 |
| 6153 | MDX 0114387 | MDX 0114387 |

| | | |
|---|---|---|
| 6154 | MDX 0114388 | MDX 0114388 |
| 6155 | MDX 0114389 | MDX 0114389 |
| 6156 | MDX 0114390 | MDX 0114390 |
| 6157 | MDX 0114391 | MDX 0114391 |
| 6158 | MDX 0114392 | MDX 0114392 |
| 6159 | MDX 0114393 | MDX 0114393 |
| 6160 | MDX 0114394 | MDX 0114394 |
| 6161 | MDX 0114396 | MDX 0114396 |
| 6162 | MDX 0114397 | MDX 0114397 |
| 6163 | MDX 0114398 | MDX 0114398 |
| 6164 | MDX 0114399 | MDX 0114399 |
| 6165 | MDX 0114400 | MDX 0114400 |
| 6166 | MDX 0114401 | MDX 0114401 |
| 6167 | MDX 0114402 | MDX 0114402 |
| 6168 | MDX 0114403 | MDX 0114403 |
| 6169 | MDX 0114404 | MDX 0114404 |
| 6170 | MDX 0114405 | MDX 0114405 |
| 6171 | MDX 0114406 | MDX 0114406 |
| 6172 | MDX 0114407 | MDX 0114407 |
| 6173 | MDX 0114408 | MDX 0114408 |
| 6174 | MDX 0114409 | MDX 0114409 |
| 6175 | MDX 0114411 | MDX 0114411 |
| 6176 | MDX 0114412 | MDX 0114412 |
| 6177 | MDX 0114413 | MDX 0114413 |
| 6178 | MDX 0114414 | MDX 0114414 |
| 6179 | MDX 0114415 | MDX 0114415 |
| 6180 | MDX 0114417 | MDX 0114417 |
| 6181 | MDX 0114418 | MDX 0114418 |
| 6182 | MDX 0114419 | MDX 0114419 |
| 6183 | MDX 0114420 | MDX 0114420 |
| 6184 | MDX 0114421 | MDX 0114421 |
| 6185 | MDX 0114422 | MDX 0114422 |
| 6186 | MDX 0114423 | MDX 0114423 |
| 6187 | MDX 0114424 | MDX 0114424 |
| 6188 | MDX 0114425 | MDX 0114425 |
| 6189 | MDX 0114426 | MDX 0114426 |
| 6190 | MDX 0114428 | MDX 0114428 |
| 6191 | MDX 0114430 | MDX 0114430 |
| 6192 | MDX 0114431 | MDX 0114431 |
| 6193 | MDX 0114432 | MDX 0114432 |
| 6194 | MDX 0114433 | MDX 0114433 |
| 6195 | MDX 0114434 | MDX 0114434 |
| 6196 | MDX 0114435 | MDX 0114435 |
| 6197 | MDX 0114436 | MDX 0114436 |
| 6198 | MDX 0114438 | MDX 0114438 |
| 6199 | MDX 0114439 | MDX 0114439 |
| 6200 | MDX 0114440 | MDX 0114440 |

| 6201 | MDX 0114441 | MDX 0114441 |
| 6202 | MDX 0114442 | MDX 0114442 |
| 6203 | MDX 0114443 | MDX 0114443 |
| 6204 | MDX 0114444 | MDX 0114444 |
| 6205 | MDX 0114445 | MDX 0114445 |
| 6206 | MDX 0114446 | MDX 0114446 |
| 6207 | MDX 0114447 | MDX 0114447 |
| 6208 | MDX 0114448 | MDX 0114448 |
| 6209 | MDX 0114449 | MDX 0114449 |
| 6210 | MDX 0114450 | MDX 0114450 |
| 6211 | MDX 0114451 | MDX 0114451 |
| 6212 | MDX 0114452 | MDX 0114452 |
| 6213 | MDX 0114453 | MDX 0114453 |
| 6214 | MDX 0114454 | MDX 0114454 |
| 6215 | MDX 0114455 | MDX 0114455 |
| 6216 | MDX 0114456 | MDX 0114456 |
| 6217 | MDX 0114458 | MDX 0114458 |
| 6218 | MDX 0114459 | MDX 0114459 |
| 6219 | MDX 0114460 | MDX 0114460 |
| 6220 | MDX 0114461 | MDX 0114461 |
| 6221 | MDX 0114462 | MDX 0114462 |
| 6222 | MDX 0114463 | MDX 0114463 |
| 6223 | MDX 0114464 | MDX 0114464 |
| 6224 | MDX 0114465 | MDX 0114465 |
| 6225 | MDX 0114466 | MDX 0114466 |
| 6226 | MDX 0114467 | MDX 0114467 |
| 6227 | MDX 0114468 | MDX 0114468 |
| 6228 | MDX 0114469 | MDX 0114469 |
| 6229 | MDX 0114470 | MDX 0114470 |
| 6230 | MDX 0114471 | MDX 0114471 |
| 6231 | MDX 0114473 | MDX 0114473 |
| 6232 | MDX 0114474 | MDX 0114474 |
| 6233 | MDX 0114475 | MDX 0114475 |
| 6234 | MDX 0114476 | MDX 0114476 |
| 6235 | MDX 0114477 | MDX 0114477 |
| 6236 | MDX 0114478 | MDX 0114478 |
| 6237 | MDX 0114479 | MDX 0114479 |
| 6238 | MDX 0114480 | MDX 0114480 |
| 6239 | MDX 0114481 | MDX 0114481 |
| 6240 | MDX 0114482 | MDX 0114482 |
| 6241 | MDX 0114483 | MDX 0114483 |
| 6242 | MDX 0114484 | MDX 0114484 |
| 6243 | MDX 0114485 | MDX 0114485 |
| 6244 | MDX 0114486 | MDX 0114486 |
| 6245 | MDX 0114487 | MDX 0114487 |
| 6246 | MDX 0114489 | MDX 0114489 |
| 6247 | MDX 0114490 | MDX 0114490 |

| | | |
|---|---|---|
| 6248 | MDX 0114491 | MDX 0114491 |
| 6249 | MDX 0114493 | MDX 0114494 |
| 6250 | MDX 0114495 | MDX 0114495 |
| 6251 | MDX 0114496 | MDX 0114496 |
| 6252 | MDX 0114497 | MDX 0114497 |
| 6253 | MDX 0114498 | MDX 0114498 |
| 6254 | MDX 0114499 | MDX 0114499 |
| 6255 | MDX 0114503 | MDX 0114503 |
| 6256 | MDX 0114504 | MDX 0114504 |
| 6257 | MDX 0114505 | MDX 0114505 |
| 6258 | MDX 0114506 | MDX 0114506 |
| 6259 | MDX 0114507 | MDX 0114507 |
| 6260 | MDX 0114508 | MDX 0114508 |
| 6261 | MDX 0114509 | MDX 0114509 |
| 6262 | MDX 0114510 | MDX 0114510 |
| 6263 | MDX 0114511 | MDX 0114511 |
| 6264 | MDX 0114512 | MDX 0114512 |
| 6265 | MDX 0114514 | MDX 0114514 |
| 6266 | MDX 0114515 | MDX 0114515 |
| 6267 | MDX 0114516 | MDX 0114516 |
| 6268 | MDX 0114517 | MDX 0114517 |
| 6269 | MDX 0114518 | MDX 0114518 |
| 6270 | MDX 0114520 | MDX 0114520 |
| 6271 | MDX 0114521 | MDX 0114521 |
| 6272 | MDX 0114522 | MDX 0114522 |
| 6273 | MDX 0114523 | MDX 0114523 |
| 6274 | MDX 0114525 | MDX 0114525 |
| 6275 | MDX 0114526 | MDX 0114526 |
| 6276 | MDX 0114527 | MDX 0114527 |
| 6277 | MDX 0114529 | MDX 0114529 |
| 6278 | MDX 0114530 | MDX 0114530 |
| 6279 | MDX 0114531 | MDX 0114531 |
| 6280 | MDX 0114532 | MDX 0114532 |
| 6281 | MDX 0114533 | MDX 0114533 |
| 6282 | MDX 0114534 | MDX 0114534 |
| 6283 | MDX 0114535 | MDX 0114535 |
| 6284 | MDX 0114536 | MDX 0114536 |
| 6285 | MDX 0114537 | MDX 0114537 |
| 6286 | MDX 0114539 | MDX 0114539 |
| 6287 | MDX 0114540 | MDX 0114540 |
| 6288 | MDX 0114541 | MDX 0114541 |
| 6289 | MDX 0114542 | MDX 0114542 |
| 6290 | MDX 0114543 | MDX 0114543 |
| 6291 | MDX 0114544 | MDX 0114544 |
| 6292 | MDX 0114545 | MDX 0114545 |
| 6293 | MDX 0114546 | MDX 0114546 |
| 6294 | MDX 0114547 | MDX 0114547 |

| 6295 | MDX 0114548 | MDX 0114548 |
| 6296 | MDX 0114549 | MDX 0114549 |
| 6297 | MDX 0114550 | MDX 0114550 |
| 6298 | MDX 0114551 | MDX 0114551 |
| 6299 | MDX 0114552 | MDX 0114552 |
| 6300 | MDX 0114553 | MDX 0114553 |
| 6301 | MDX 0114554 | MDX 0114554 |
| 6302 | MDX 0114555 | MDX 0114555 |
| 6303 | MDX 0114556 | MDX 0114556 |
| 6304 | MDX 0114557 | MDX 0114557 |
| 6305 | MDX 0114558 | MDX 0114558 |
| 6306 | MDX 0114559 | MDX 0114559 |
| 6307 | MDX 0114560 | MDX 0114560 |
| 6308 | MDX 0114562 | MDX 0114562 |
| 6309 | MDX 0114563 | MDX 0114563 |
| 6310 | MDX 0114564 | MDX 0114564 |
| 6311 | MDX 0114565 | MDX 0114565 |
| 6312 | MDX 0114566 | MDX 0114566 |
| 6313 | MDX 0114567 | MDX 0114567 |
| 6314 | MDX 0114568 | MDX 0114568 |
| 6315 | MDX 0114569 | MDX 0114569 |
| 6316 | MDX 0114570 | MDX 0114570 |
| 6317 | MDX 0114571 | MDX 0114571 |
| 6318 | MDX 0114572 | MDX 0114572 |
| 6319 | MDX 0114573 | MDX 0114573 |
| 6320 | MDX 0114574 | MDX 0114574 |
| 6321 | MDX 0114575 | MDX 0114575 |
| 6322 | MDX 0114577 | MDX 0114577 |
| 6323 | MDX 0114578 | MDX 0114578 |
| 6324 | MDX 0114580 | MDX 0114580 |
| 6325 | MDX 0114581 | MDX 0114581 |
| 6326 | MDX 0114582 | MDX 0114582 |
| 6327 | MDX 0114583 | MDX 0114583 |
| 6328 | MDX 0114584 | MDX 0114584 |
| 6329 | MDX 0114585 | MDX 0114585 |
| 6330 | MDX 0114587 | MDX 0114587 |
| 6331 | MDX 0114588 | MDX 0114588 |
| 6332 | MDX 0114589 | MDX 0114589 |
| 6333 | MDX 0114590 | MDX 0114590 |
| 6334 | MDX 0114591 | MDX 0114591 |
| 6335 | MDX 0114592 | MDX 0114592 |
| 6336 | MDX 0114593 | MDX 0114593 |
| 6337 | MDX 0114594 | MDX 0114594 |
| 6338 | MDX 0114595 | MDX 0114595 |
| 6339 | MDX 0114596 | MDX 0114596 |
| 6340 | MDX 0114597 | MDX 0114597 |
| 6341 | MDX 0114599 | MDX 0114599 |

| 6342 | MDX 0114600 | MDX 0114600 |
|------|-------------|-------------|
| 6343 | MDX 0114601 | MDX 0114601 |
| 6344 | MDX 0114602 | MDX 0114602 |
| 6345 | MDX 0114603 | MDX 0114603 |
| 6346 | MDX 0114604 | MDX 0114604 |
| 6347 | MDX 0114605 | MDX 0114605 |
| 6348 | MDX 0114606 | MDX 0114606 |
| 6349 | MDX 0114607 | MDX 0114607 |
| 6350 | MDX 0114608 | MDX 0114608 |
| 6351 | MDX 0114609 | MDX 0114609 |
| 6352 | MDX 0114610 | MDX 0114610 |
| 6353 | MDX 0114611 | MDX 0114611 |
| 6354 | MDX 0114613 | MDX 0114613 |
| 6355 | MDX 0114614 | MDX 0114614 |
| 6356 | MDX 0114615 | MDX 0114615 |
| 6357 | MDX 0114616 | MDX 0114616 |
| 6358 | MDX 0114617 | MDX 0114617 |
| 6359 | MDX 0114618 | MDX 0114618 |
| 6360 | MDX 0114619 | MDX 0114619 |
| 6361 | MDX 0114620 | MDX 0114620 |
| 6362 | MDX 0114621 | MDX 0114621 |
| 6363 | MDX 0114622 | MDX 0114622 |
| 6364 | MDX 0114623 | MDX 0114623 |
| 6365 | MDX 0114624 | MDX 0114624 |
| 6366 | MDX 0114625 | MDX 0114625 |
| 6367 | MDX 0114626 | MDX 0114626 |
| 6368 | MDX 0114627 | MDX 0114627 |
| 6369 | MDX 0114628 | MDX 0114628 |
| 6370 | MDX 0114629 | MDX 0114629 |
| 6371 | MDX 0114630 | MDX 0114630 |
| 6372 | MDX 0114631 | MDX 0114631 |
| 6373 | MDX 0114633 | MDX 0114633 |
| 6374 | MDX 0114634 | MDX 0114634 |
| 6375 | MDX 0114635 | MDX 0114635 |
| 6376 | MDX 0114636 | MDX 0114636 |
| 6377 | MDX 0114637 | MDX 0114637 |
| 6378 | MDX 0114638 | MDX 0114638 |
| 6379 | MDX 0114639 | MDX 0114639 |
| 6380 | MDX 0114641 | MDX 0114641 |
| 6381 | MDX 0114642 | MDX 0114642 |
| 6382 | MDX 0114643 | MDX 0114643 |
| 6383 | MDX 0114644 | MDX 0114644 |
| 6384 | MDX 0114645 | MDX 0114645 |
| 6385 | MDX 0114646 | MDX 0114646 |
| 6386 | MDX 0114647 | MDX 0114647 |
| 6387 | MDX 0114648 | MDX 0114648 |
| 6388 | MDX 0114649 | MDX 0114649 |

| 6389 | MDX 0114650 | MDX 0114650 |
| 6390 | MDX 0114651 | MDX 0114651 |
| 6391 | MDX 0114652 | MDX 0114652 |
| 6392 | MDX 0114653 | MDX 0114653 |
| 6393 | MDX 0114654 | MDX 0114654 |
| 6394 | MDX 0114655 | MDX 0114655 |
| 6395 | MDX 0114656 | MDX 0114656 |
| 6396 | MDX 0114657 | MDX 0114657 |
| 6397 | MDX 0114658 | MDX 0114658 |
| 6398 | MDX 0114659 | MDX 0114659 |
| 6399 | MDX 0114660 | MDX 0114660 |
| 6400 | MDX 0114661 | MDX 0114661 |
| 6401 | MDX 0114662 | MDX 0114662 |
| 6402 | MDX 0114663 | MDX 0114663 |
| 6403 | MDX 0114664 | MDX 0114664 |
| 6404 | MDX 0114665 | MDX 0114665 |
| 6405 | MDX 0114666 | MDX 0114666 |
| 6406 | MDX 0114667 | MDX 0114667 |
| 6407 | MDX 0114668 | MDX 0114668 |
| 6408 | MDX 0114669 | MDX 0114669 |
| 6409 | MDX 0114670 | MDX 0114670 |
| 6410 | MDX 0114671 | MDX 0114671 |
| 6411 | MDX 0114672 | MDX 0114672 |
| 6412 | MDX 0114673 | MDX 0114673 |
| 6413 | MDX 0114674 | MDX 0114674 |
| 6414 | MDX 0114675 | MDX 0114675 |
| 6415 | MDX 0114676 | MDX 0114676 |
| 6416 | MDX 0114677 | MDX 0114677 |
| 6417 | MDX 0114678 | MDX 0114678 |
| 6418 | MDX 0114679 | MDX 0114679 |
| 6419 | MDX 0114680 | MDX 0114680 |
| 6420 | MDX 0114682 | MDX 0114682 |
| 6421 | MDX 0114683 | MDX 0114683 |
| 6422 | MDX 0114684 | MDX 0114684 |
| 6423 | MDX 0114685 | MDX 0114685 |
| 6424 | MDX 0114686 | MDX 0114686 |
| 6425 | MDX 0114687 | MDX 0114687 |
| 6426 | MDX 0114688 | MDX 0114688 |
| 6427 | MDX 0114689 | MDX 0114689 |
| 6428 | MDX 0114691 | MDX 0114691 |
| 6429 | MDX 0114692 | MDX 0114692 |
| 6430 | MDX 0114693 | MDX 0114693 |
| 6431 | MDX 0114694 | MDX 0114694 |
| 6432 | MDX 0114695 | MDX 0114695 |
| 6433 | MDX 0114696 | MDX 0114696 |
| 6434 | MDX 0114697 | MDX 0114697 |
| 6435 | MDX 0114698 | MDX 0114698 |

| | | |
|---|---|---|
| 6436 | MDX 0114699 | MDX 0114699 |
| 6437 | MDX 0114700 | MDX 0114700 |
| 6438 | MDX 0114701 | MDX 0114701 |
| 6439 | MDX 0114702 | MDX 0114702 |
| 6440 | MDX 0114703 | MDX 0114703 |
| 6441 | MDX 0114704 | MDX 0114704 |
| 6442 | MDX 0114705 | MDX 0114705 |
| 6443 | MDX 0114706 | MDX 0114706 |
| 6444 | MDX 0114707 | MDX 0114707 |
| 6445 | MDX 0114708 | MDX 0114708 |
| 6446 | MDX 0114709 | MDX 0114709 |
| 6447 | MDX 0114710 | MDX 0114710 |
| 6448 | MDX 0114711 | MDX 0114711 |
| 6449 | MDX 0114712 | MDX 0114712 |
| 6450 | MDX 0114713 | MDX 0114713 |
| 6451 | MDX 0114714 | MDX 0114714 |
| 6452 | MDX 0114715 | MDX 0114715 |
| 6453 | MDX 0114716 | MDX 0114716 |
| 6454 | MDX 0114717 | MDX 0114717 |
| 6455 | MDX 0114718 | MDX 0114718 |
| 6456 | MDX 0114719 | MDX 0114719 |
| 6457 | MDX 0114720 | MDX 0114720 |
| 6458 | MDX 0114721 | MDX 0114721 |
| 6459 | MDX 0114722 | MDX 0114722 |
| 6460 | MDX 0114723 | MDX 0114723 |
| 6461 | MDX 0114724 | MDX 0114726 |
| 6462 | MDX 0114727 | MDX 0114727 |
| 6463 | MDX 0114728 | MDX 0114728 |
| 6464 | MDX 0114729 | MDX 0114729 |
| 6465 | MDX 0114730 | MDX 0114730 |
| 6466 | MDX 0114731 | MDX 0114731 |
| 6467 | MDX 0114732 | MDX 0114732 |
| 6468 | MDX 0114733 | MDX 0114733 |
| 6469 | MDX 0114734 | MDX 0114734 |
| 6470 | MDX 0114735 | MDX 0114735 |
| 6471 | MDX 0114736 | MDX 0114736 |
| 6472 | MDX 0114737 | MDX 0114737 |
| 6473 | MDX 0114738 | MDX 0114738 |
| 6474 | MDX 0114739 | MDX 0114739 |
| 6475 | MDX 0114740 | MDX 0114740 |
| 6476 | MDX 0114741 | MDX 0114741 |
| 6477 | MDX 0114742 | MDX 0114742 |
| 6478 | MDX 0114743 | MDX 0114743 |
| 6479 | MDX 0114744 | MDX 0114744 |
| 6480 | MDX 0114745 | MDX 0114745 |
| 6481 | MDX 0114746 | MDX 0114746 |
| 6482 | MDX 0114747 | MDX 0114747 |

| | | |
|---|---|---|
| 6483 | MDX 0114748 | MDX 0114748 |
| 6484 | MDX 0114749 | MDX 0114749 |
| 6485 | MDX 0114750 | MDX 0114750 |
| 6486 | MDX 0114751 | MDX 0114751 |
| 6487 | MDX 0114752 | MDX 0114752 |
| 6488 | MDX 0114753 | MDX 0114753 |
| 6489 | MDX 0114754 | MDX 0114754 |
| 6490 | MDX 0114755 | MDX 0114755 |
| 6491 | MDX 0114756 | MDX 0114756 |
| 6492 | MDX 0114757 | MDX 0114757 |
| 6493 | MDX 0114758 | MDX 0114758 |
| 6494 | MDX 0114759 | MDX 0114759 |
| 6495 | MDX 0114760 | MDX 0114760 |
| 6496 | MDX 0114761 | MDX 0114761 |
| 6497 | MDX 0114762 | MDX 0114762 |
| 6498 | MDX 0114763 | MDX 0114763 |
| 6499 | MDX 0114764 | MDX 0114764 |
| 6500 | MDX 0114765 | MDX 0114765 |
| 6501 | MDX 0114766 | MDX 0114766 |
| 6502 | MDX 0114767 | MDX 0114767 |
| 6503 | MDX 0114768 | MDX 0114768 |
| 6504 | MDX 0114770 | MDX 0114770 |
| 6505 | MDX 0114771 | MDX 0114771 |
| 6506 | MDX 0114772 | MDX 0114772 |
| 6507 | MDX 0114773 | MDX 0114773 |
| 6508 | MDX 0114774 | MDX 0114774 |
| 6509 | MDX 0114775 | MDX 0114775 |
| 6510 | MDX 0114776 | MDX 0114776 |
| 6511 | MDX 0114777 | MDX 0114777 |
| 6512 | MDX 0114779 | MDX 0114779 |
| 6513 | MDX 0114780 | MDX 0114780 |
| 6514 | MDX 0114781 | MDX 0114781 |
| 6515 | MDX 0114782 | MDX 0114782 |
| 6516 | MDX 0114783 | MDX 0114783 |
| 6517 | MDX 0114784 | MDX 0114784 |
| 6518 | MDX 0114785 | MDX 0114785 |
| 6519 | MDX 0114786 | MDX 0114786 |
| 6520 | MDX 0114787 | MDX 0114787 |
| 6521 | MDX 0114788 | MDX 0114788 |
| 6522 | MDX 0114789 | MDX 0114789 |
| 6523 | MDX 0114790 | MDX 0114790 |
| 6524 | MDX 0114791 | MDX 0114791 |
| 6525 | MDX 0114793 | MDX 0114793 |
| 6526 | MDX 0114794 | MDX 0114794 |
| 6527 | MDX 0114795 | MDX 0114795 |
| 6528 | MDX 0114796 | MDX 0114796 |
| 6529 | MDX 0114797 | MDX 0114797 |

| | | |
|---|---|---|
| 6530 | MDX 0114798 | MDX 0114798 |
| 6531 | MDX 0114799 | MDX 0114799 |
| 6532 | MDX 0114800 | MDX 0114800 |
| 6533 | MDX 0114801 | MDX 0114801 |
| 6534 | MDX 0114803 | MDX 0114803 |
| 6535 | MDX 0114804 | MDX 0114804 |
| 6536 | MDX 0114805 | MDX 0114805 |
| 6537 | MDX 0114806 | MDX 0114806 |
| 6538 | MDX 0114807 | MDX 0114807 |
| 6539 | MDX 0114808 | MDX 0114808 |
| 6540 | MDX 0114809 | MDX 0114809 |
| 6541 | MDX 0114810 | MDX 0114810 |
| 6542 | MDX 0114811 | MDX 0114811 |
| 6543 | MDX 0114812 | MDX 0114812 |
| 6544 | MDX 0114813 | MDX 0114813 |
| 6545 | MDX 0114814 | MDX 0114814 |
| 6546 | MDX 0114815 | MDX 0114815 |
| 6547 | MDX 0114816 | MDX 0114816 |
| 6548 | MDX 0114817 | MDX 0114817 |
| 6549 | MDX 0114818 | MDX 0114818 |
| 6550 | MDX 0114819 | MDX 0114819 |
| 6551 | MDX 0114820 | MDX 0114820 |
| 6552 | MDX 0114821 | MDX 0114821 |
| 6553 | MDX 0114822 | MDX 0114822 |
| 6554 | MDX 0114823 | MDX 0114823 |
| 6555 | MDX 0114824 | MDX 0114824 |
| 6556 | MDX 0114825 | MDX 0114825 |
| 6557 | MDX 0114826 | MDX 0114826 |
| 6558 | MDX 0114827 | MDX 0114827 |
| 6559 | MDX 0114828 | MDX 0114828 |
| 6560 | MDX 0114829 | MDX 0114829 |
| 6561 | MDX 0114830 | MDX 0114830 |
| 6562 | MDX 0114831 | MDX 0114831 |
| 6563 | MDX 0114832 | MDX 0114832 |
| 6564 | MDX 0114833 | MDX 0114833 |
| 6565 | MDX 0114834 | MDX 0114834 |
| 6566 | MDX 0114835 | MDX 0114835 |
| 6567 | MDX 0114836 | MDX 0114836 |
| 6568 | MDX 0114837 | MDX 0114837 |
| 6569 | MDX 0114838 | MDX 0114838 |
| 6570 | MDX 0114839 | MDX 0114839 |
| 6571 | MDX 0114840 | MDX 0114840 |
| 6572 | MDX 0114842 | MDX 0114842 |
| 6573 | MDX 0114843 | MDX 0114843 |
| 6574 | MDX 0114844 | MDX 0114844 |
| 6575 | MDX 0114845 | MDX 0114845 |
| 6576 | MDX 0114846 | MDX 0114846 |

| 6577 | MDX 0114847 | MDX 0114847 |
| 6578 | MDX 0114848 | MDX 0114848 |
| 6579 | MDX 0114849 | MDX 0114849 |
| 6580 | MDX 0114850 | MDX 0114850 |
| 6581 | MDX 0114851 | MDX 0114851 |
| 6582 | MDX 0114852 | MDX 0114852 |
| 6583 | MDX 0114853 | MDX 0114853 |
| 6584 | MDX 0114860 | MDX 0114860 |
| 6585 | MDX 0114861 | MDX 0114861 |
| 6586 | MDX 0114862 | MDX 0114862 |
| 6587 | MDX 0114863 | MDX 0114863 |
| 6588 | MDX 0114864 | MDX 0114864 |
| 6589 | MDX 0114865 | MDX 0114865 |
| 6590 | MDX 0114866 | MDX 0114866 |
| 6591 | MDX 0114867 | MDX 0114867 |
| 6592 | MDX 0114868 | MDX 0114868 |
| 6593 | MDX 0114869 | MDX 0114869 |
| 6594 | MDX 0114870 | MDX 0114870 |
| 6595 | MDX 0114871 | MDX 0114871 |
| 6596 | MDX 0114872 | MDX 0114872 |
| 6597 | MDX 0114874 | MDX 0114874 |
| 6598 | MDX 0114875 | MDX 0114875 |
| 6599 | MDX 0114876 | MDX 0114876 |
| 6600 | MDX 0114877 | MDX 0114877 |
| 6601 | MDX 0114878 | MDX 0114878 |
| 6602 | MDX 0114879 | MDX 0114879 |
| 6603 | MDX 0114880 | MDX 0114880 |
| 6604 | MDX 0114881 | MDX 0114881 |
| 6605 | MDX 0114882 | MDX 0114882 |
| 6606 | MDX 0114883 | MDX 0114883 |
| 6607 | MDX 0114886 | MDX 0114887 |
| 6608 | MDX 0114888 | MDX 0114888 |
| 6609 | MDX 0114889 | MDX 0114889 |
| 6610 | MDX 0114890 | MDX 0114890 |
| 6611 | MDX 0114891 | MDX 0114891 |
| 6612 | MDX 0114892 | MDX 0114892 |
| 6613 | MDX 0114893 | MDX 0114893 |
| 6614 | MDX 0114894 | MDX 0114894 |
| 6615 | MDX 0114895 | MDX 0114895 |
| 6616 | MDX 0114896 | MDX 0114896 |
| 6617 | MDX 0114897 | MDX 0114897 |
| 6618 | MDX 0114898 | MDX 0114898 |
| 6619 | MDX 0114899 | MDX 0114899 |
| 6620 | MDX 0114900 | MDX 0114900 |
| 6621 | MDX 0114901 | MDX 0114901 |
| 6622 | MDX 0114902 | MDX 0114902 |
| 6623 | MDX 0114903 | MDX 0114903 |

| 6624 | MDX 0114904 | MDX 0114904 |
| 6625 | MDX 0114905 | MDX 0114905 |
| 6626 | MDX 0114906 | MDX 0114906 |
| 6627 | MDX 0114907 | MDX 0114907 |
| 6628 | MDX 0114908 | MDX 0114908 |
| 6629 | MDX 0114909 | MDX 0114909 |
| 6630 | MDX 0114910 | MDX 0114910 |
| 6631 | MDX 0114911 | MDX 0114911 |
| 6632 | MDX 0114912 | MDX 0114912 |
| 6633 | MDX 0114913 | MDX 0114913 |
| 6634 | MDX 0114914 | MDX 0114914 |
| 6635 | MDX 0114915 | MDX 0114915 |
| 6636 | MDX 0114916 | MDX 0114916 |
| 6637 | MDX 0114917 | MDX 0114917 |
| 6638 | MDX 0114918 | MDX 0114918 |
| 6639 | MDX 0114919 | MDX 0114919 |
| 6640 | MDX 0114920 | MDX 0114920 |
| 6641 | MDX 0114921 | MDX 0114921 |
| 6642 | MDX 0114922 | MDX 0114922 |
| 6643 | MDX 0114923 | MDX 0114923 |
| 6644 | MDX 0114924 | MDX 0114924 |
| 6645 | MDX 0114925 | MDX 0114925 |
| 6646 | MDX 0114926 | MDX 0114926 |
| 6647 | MDX 0114927 | MDX 0114927 |
| 6648 | MDX 0114928 | MDX 0114928 |
| 6649 | MDX 0114929 | MDX 0114929 |
| 6650 | MDX 0114930 | MDX 0114930 |
| 6651 | MDX 0114931 | MDX 0114931 |
| 6652 | MDX 0114932 | MDX 0114932 |
| 6653 | MDX 0114934 | MDX 0114934 |
| 6654 | MDX 0114935 | MDX 0114935 |
| 6655 | MDX 0114937 | MDX 0114937 |
| 6656 | MDX 0114938 | MDX 0114938 |
| 6657 | MDX 0114939 | MDX 0114939 |
| 6658 | MDX 0114940 | MDX 0114940 |
| 6659 | MDX 0114943 | MDX 0114943 |
| 6660 | MDX 0114944 | MDX 0114944 |
| 6661 | MDX 0114946 | MDX 0114946 |
| 6662 | MDX 0114947 | MDX 0114947 |
| 6663 | MDX 0114948 | MDX 0114948 |
| 6664 | MDX 0114949 | MDX 0114949 |
| 6665 | MDX 0114950 | MDX 0114950 |
| 6666 | MDX 0114951 | MDX 0114951 |
| 6667 | MDX 0114952 | MDX 0114952 |
| 6668 | MDX 0114953 | MDX 0114953 |
| 6669 | MDX 0114958 | MDX 0114958 |
| 6670 | MDX 0114959 | MDX 0114959 |

| 6671 | MDX 0114960 | MDX 0114960 |
| 6672 | MDX 0114961 | MDX 0114961 |
| 6673 | MDX 0114962 | MDX 0114962 |
| 6674 | MDX 0114963 | MDX 0114963 |
| 6675 | MDX 0114965 | MDX 0114965 |
| 6676 | MDX 0114966 | MDX 0114966 |
| 6677 | MDX 0114967 | MDX 0114967 |
| 6678 | MDX 0114968 | MDX 0114968 |
| 6679 | MDX 0114969 | MDX 0114969 |
| 6680 | MDX 0114971 | MDX 0114971 |
| 6681 | MDX 0114972 | MDX 0114972 |
| 6682 | MDX 0114973 | MDX 0114973 |
| 6683 | MDX 0114974 | MDX 0114974 |
| 6684 | MDX 0114975 | MDX 0114975 |
| 6685 | MDX 0114976 | MDX 0114976 |
| 6686 | MDX 0114977 | MDX 0114977 |
| 6687 | MDX 0114978 | MDX 0114978 |
| 6688 | MDX 0114979 | MDX 0114979 |
| 6689 | MDX 0114980 | MDX 0114980 |
| 6690 | MDX 0114982 | MDX 0114982 |
| 6691 | MDX 0114983 | MDX 0114983 |
| 6692 | MDX 0114984 | MDX 0114984 |
| 6693 | MDX 0114985 | MDX 0114985 |
| 6694 | MDX 0114986 | MDX 0114986 |
| 6695 | MDX 0114987 | MDX 0114987 |
| 6696 | MDX 0114988 | MDX 0114988 |
| 6697 | MDX 0114989 | MDX 0114989 |
| 6698 | MDX 0114990 | MDX 0114990 |
| 6699 | MDX 0114991 | MDX 0114991 |
| 6700 | MDX 0114992 | MDX 0114992 |
| 6701 | MDX 0114993 | MDX 0114993 |
| 6702 | MDX 0114994 | MDX 0114994 |
| 6703 | MDX 0114995 | MDX 0114995 |
| 6704 | MDX 0114996 | MDX 0114996 |
| 6705 | MDX 0114997 | MDX 0114997 |
| 6706 | MDX 0114998 | MDX 0114998 |
| 6707 | MDX 0114999 | MDX 0114999 |
| 6708 | MDX 0115000 | MDX 0115000 |
| 6709 | MDX 0115001 | MDX 0115001 |
| 6710 | MDX 0115002 | MDX 0115002 |
| 6711 | MDX 0115003 | MDX 0115003 |
| 6712 | MDX 0115004 | MDX 0115004 |
| 6713 | MDX 0115005 | MDX 0115005 |
| 6714 | MDX 0115006 | MDX 0115006 |
| 6715 | MDX 0115007 | MDX 0115007 |
| 6716 | MDX 0115008 | MDX 0115008 |
| 6717 | MDX 0115009 | MDX 0115009 |

| | | |
|---|---|---|
| 6718 | MDX 0115014 | MDX 0115014 |
| 6719 | MDX 0115015 | MDX 0115015 |
| 6720 | MDX 0115017 | MDX 0115017 |
| 6721 | MDX 0115020 | MDX 0115020 |
| 6722 | MDX 0115021 | MDX 0115021 |
| 6723 | MDX 0115022 | MDX 0115022 |
| 6724 | MDX 0115023 | MDX 0115023 |
| 6725 | MDX 0115024 | MDX 0115024 |
| 6726 | MDX 0115025 | MDX 0115025 |
| 6727 | MDX 0115026 | MDX 0115026 |
| 6728 | MDX 0115027 | MDX 0115027 |
| 6729 | MDX 0115028 | MDX 0115028 |
| 6730 | MDX 0115029 | MDX 0115029 |
| 6731 | MDX 0115030 | MDX 0115030 |
| 6732 | MDX 0115031 | MDX 0115031 |
| 6733 | MDX 0115032 | MDX 0115032 |
| 6734 | MDX 0115033 | MDX 0115033 |
| 6735 | MDX 0115034 | MDX 0115034 |
| 6736 | MDX 0115035 | MDX 0115035 |
| 6737 | MDX 0115036 | MDX 0115036 |
| 6738 | MDX 0115037 | MDX 0115037 |
| 6739 | MDX 0115038 | MDX 0115038 |
| 6740 | MDX 0115039 | MDX 0115039 |
| 6741 | MDX 0115040 | MDX 0115040 |
| 6742 | MDX 0115041 | MDX 0115041 |
| 6743 | MDX 0115042 | MDX 0115042 |
| 6744 | MDX 0115044 | MDX 0115044 |
| 6745 | MDX 0115045 | MDX 0115045 |
| 6746 | MDX 0115047 | MDX 0115047 |
| 6747 | MDX 0115048 | MDX 0115048 |
| 6748 | MDX 0115049 | MDX 0115049 |
| 6749 | MDX 0115050 | MDX 0115050 |
| 6750 | MDX 0115051 | MDX 0115051 |
| 6751 | MDX 0115052 | MDX 0115052 |
| 6752 | MDX 0115053 | MDX 0115053 |
| 6753 | MDX 0115054 | MDX 0115054 |
| 6754 | MDX 0115055 | MDX 0115055 |
| 6755 | MDX 0115056 | MDX 0115056 |
| 6756 | MDX 0115057 | MDX 0115057 |
| 6757 | MDX 0115058 | MDX 0115058 |
| 6758 | MDX 0115059 | MDX 0115059 |
| 6759 | MDX 0115060 | MDX 0115060 |
| 6760 | MDX 0115061 | MDX 0115061 |
| 6761 | MDX 0115062 | MDX 0115062 |
| 6762 | MDX 0115063 | MDX 0115063 |
| 6763 | MDX 0115064 | MDX 0115064 |
| 6764 | MDX 0115065 | MDX 0115065 |

| 6765 | MDX 0115066 | MDX 0115066 |
| 6766 | MDX 0115067 | MDX 0115067 |
| 6767 | MDX 0115068 | MDX 0115068 |
| 6768 | MDX 0115069 | MDX 0115069 |
| 6769 | MDX 0115070 | MDX 0115070 |
| 6770 | MDX 0115071 | MDX 0115071 |
| 6771 | MDX 0115072 | MDX 0115072 |
| 6772 | MDX 0115073 | MDX 0115073 |
| 6773 | MDX 0115074 | MDX 0115074 |
| 6774 | MDX 0115075 | MDX 0115075 |
| 6775 | MDX 0115076 | MDX 0115076 |
| 6776 | MDX 0115077 | MDX 0115077 |
| 6777 | MDX 0115078 | MDX 0115078 |
| 6778 | MDX 0115079 | MDX 0115079 |
| 6779 | MDX 0115080 | MDX 0115080 |
| 6780 | MDX 0115081 | MDX 0115081 |
| 6781 | MDX 0115082 | MDX 0115082 |
| 6782 | MDX 0115083 | MDX 0115083 |
| 6783 | MDX 0115084 | MDX 0115084 |
| 6784 | MDX 0115085 | MDX 0115085 |
| 6785 | MDX 0115086 | MDX 0115086 |
| 6786 | MDX 0115087 | MDX 0115087 |
| 6787 | MDX 0115088 | MDX 0115088 |
| 6788 | MDX 0115089 | MDX 0115089 |
| 6789 | MDX 0115090 | MDX 0115090 |
| 6790 | MDX 0115091 | MDX 0115091 |
| 6791 | MDX 0115092 | MDX 0115092 |
| 6792 | MDX 0115093 | MDX 0115093 |
| 6793 | MDX 0115094 | MDX 0115094 |
| 6794 | MDX 0115095 | MDX 0115095 |
| 6795 | MDX 0115096 | MDX 0115096 |
| 6796 | MDX 0115097 | MDX 0115097 |
| 6797 | MDX 0115098 | MDX 0115098 |
| 6798 | MDX 0115099 | MDX 0115099 |
| 6799 | MDX 0115100 | MDX 0115100 |
| 6800 | MDX 0115101 | MDX 0115101 |
| 6801 | MDX 0115102 | MDX 0115102 |
| 6802 | MDX 0115103 | MDX 0115103 |
| 6803 | MDX 0115104 | MDX 0115104 |
| 6804 | MDX 0115105 | MDX 0115105 |
| 6805 | MDX 0115106 | MDX 0115106 |
| 6806 | MDX 0115107 | MDX 0115107 |
| 6807 | MDX 0115108 | MDX 0115108 |
| 6808 | MDX 0115109 | MDX 0115109 |
| 6809 | MDX 0115110 | MDX 0115110 |
| 6810 | MDX 0115111 | MDX 0115111 |
| 6811 | MDX 0115112 | MDX 0115112 |

| 6812 | MDX 0115113 | MDX 0115113 |
| 6813 | MDX 0115114 | MDX 0115114 |
| 6814 | MDX 0115116 | MDX 0115116 |
| 6815 | MDX 0115117 | MDX 0115117 |
| 6816 | MDX 0115118 | MDX 0115118 |
| 6817 | MDX 0115119 | MDX 0115119 |
| 6818 | MDX 0115120 | MDX 0115120 |
| 6819 | MDX 0115124 | MDX 0115124 |
| 6820 | MDX 0115126 | MDX 0115126 |
| 6821 | MDX 0115127 | MDX 0115127 |
| 6822 | MDX 0115128 | MDX 0115128 |
| 6823 | MDX 0115129 | MDX 0115129 |
| 6824 | MDX 0115130 | MDX 0115130 |
| 6825 | MDX 0115134 | MDX 0115134 |
| 6826 | MDX 0115137 | MDX 0115137 |
| 6827 | MDX 0115141 | MDX 0115141 |
| 6828 | MDX 0115142 | MDX 0115142 |
| 6829 | MDX 0115143 | MDX 0115143 |
| 6830 | MDX 0115144 | MDX 0115144 |
| 6831 | MDX 0115145 | MDX 0115145 |
| 6832 | MDX 0115146 | MDX 0115146 |
| 6833 | MDX 0115149 | MDX 0115149 |
| 6834 | MDX 0115150 | MDX 0115150 |
| 6835 | MDX 0115151 | MDX 0115151 |
| 6836 | MDX 0115152 | MDX 0115152 |
| 6837 | MDX 0115153 | MDX 0115153 |
| 6838 | MDX 0115154 | MDX 0115154 |
| 6839 | MDX 0115155 | MDX 0115155 |
| 6840 | MDX 0115156 | MDX 0115156 |
| 6841 | MDX 0115157 | MDX 0115157 |
| 6842 | MDX 0115158 | MDX 0115158 |
| 6843 | MDX 0115159 | MDX 0115159 |
| 6844 | MDX 0115160 | MDX 0115160 |
| 6845 | MDX 0115161 | MDX 0115161 |
| 6846 | MDX 0115162 | MDX 0115162 |
| 6847 | MDX 0115163 | MDX 0115163 |
| 6848 | MDX 0115164 | MDX 0115164 |
| 6849 | MDX 0115165 | MDX 0115165 |
| 6850 | MDX 0115166 | MDX 0115166 |
| 6851 | MDX 0115167 | MDX 0115167 |
| 6852 | MDX 0115168 | MDX 0115168 |
| 6853 | MDX 0115169 | MDX 0115169 |
| 6854 | MDX 0115170 | MDX 0115170 |
| 6855 | MDX 0115171 | MDX 0115171 |
| 6856 | MDX 0115172 | MDX 0115172 |
| 6857 | MDX 0115173 | MDX 0115173 |
| 6858 | MDX 0115174 | MDX 0115174 |

| 6859 | MDX 0115175 | MDX 0115175 |
|------|-------------|-------------|
| 6860 | MDX 0115176 | MDX 0115176 |
| 6861 | MDX 0115177 | MDX 0115177 |
| 6862 | MDX 0115178 | MDX 0115178 |
| 6863 | MDX 0115179 | MDX 0115179 |
| 6864 | MDX 0115180 | MDX 0115180 |
| 6865 | MDX 0115181 | MDX 0115181 |
| 6866 | MDX 0115182 | MDX 0115182 |
| 6867 | MDX 0115186 | MDX 0115186 |
| 6868 | MDX 0115187 | MDX 0115187 |
| 6869 | MDX 0115188 | MDX 0115188 |
| 6870 | MDX 0115189 | MDX 0115189 |
| 6871 | MDX 0115190 | MDX 0115190 |
| 6872 | MDX 0115191 | MDX 0115191 |
| 6873 | MDX 0115192 | MDX 0115192 |
| 6874 | MDX 0115197 | MDX 0115197 |
| 6875 | MDX 0115198 | MDX 0115198 |
| 6876 | MDX 0115199 | MDX 0115199 |
| 6877 | MDX 0115200 | MDX 0115200 |
| 6878 | MDX 0115201 | MDX 0115201 |
| 6879 | MDX 0115202 | MDX 0115202 |
| 6880 | MDX 0115203 | MDX 0115203 |
| 6881 | MDX 0115204 | MDX 0115204 |
| 6882 | MDX 0115205 | MDX 0115205 |
| 6883 | MDX 0115206 | MDX 0115206 |
| 6884 | MDX 0115207 | MDX 0115207 |
| 6885 | MDX 0115208 | MDX 0115209 |
| 6886 | MDX 0115210 | MDX 0115210 |
| 6887 | MDX 0115211 | MDX 0115211 |
| 6888 | MDX 0115212 | MDX 0115212 |
| 6889 | MDX 0115213 | MDX 0115213 |
| 6890 | MDX 0115214 | MDX 0115214 |
| 6891 | MDX 0115215 | MDX 0115215 |
| 6892 | MDX 0115216 | MDX 0115216 |
| 6893 | MDX 0115217 | MDX 0115217 |
| 6894 | MDX 0115218 | MDX 0115218 |
| 6895 | MDX 0115219 | MDX 0115219 |
| 6896 | MDX 0115220 | MDX 0115220 |
| 6897 | MDX 0115221 | MDX 0115221 |
| 6898 | MDX 0115222 | MDX 0115222 |
| 6899 | MDX 0115223 | MDX 0115223 |
| 6900 | MDX 0115224 | MDX 0115224 |
| 6901 | MDX 0115225 | MDX 0115225 |
| 6902 | MDX 0115226 | MDX 0115226 |
| 6903 | MDX 0115227 | MDX 0115227 |
| 6904 | MDX 0115228 | MDX 0115228 |
| 6905 | MDX 0115229 | MDX 0115229 |

| 6906 | MDX 0115230 | MDX 0115230 |
| 6907 | MDX 0115232 | MDX 0115233 |
| 6908 | MDX 0115234 | MDX 0115234 |
| 6909 | MDX 0115235 | MDX 0115235 |
| 6910 | MDX 0115236 | MDX 0115236 |
| 6911 | MDX 0115237 | MDX 0115237 |
| 6912 | MDX 0115238 | MDX 0115238 |
| 6913 | MDX 0115239 | MDX 0115239 |
| 6914 | MDX 0115240 | MDX 0115240 |
| 6915 | MDX 0115241 | MDX 0115241 |
| 6916 | MDX 0115242 | MDX 0115242 |
| 6917 | MDX 0115243 | MDX 0115243 |
| 6918 | MDX 0115244 | MDX 0115244 |
| 6919 | MDX 0115245 | MDX 0115245 |
| 6920 | MDX 0115248 | MDX 0115248 |
| 6921 | MDX 0115249 | MDX 0115249 |
| 6922 | MDX 0115250 | MDX 0115250 |
| 6923 | MDX 0115251 | MDX 0115252 |
| 6924 | MDX 0115253 | MDX 0115253 |
| 6925 | MDX 0115254 | MDX 0115254 |
| 6926 | MDX 0115256 | MDX 0115256 |
| 6927 | MDX 0115257 | MDX 0115257 |
| 6928 | MDX 0115258 | MDX 0115258 |
| 6929 | MDX 0115259 | MDX 0115259 |
| 6930 | MDX 0115260 | MDX 0115260 |
| 6931 | MDX 0115266 | MDX 0115266 |
| 6932 | MDX 0115267 | MDX 0115267 |
| 6933 | MDX 0115268 | MDX 0115268 |
| 6934 | MDX 0115269 | MDX 0115269 |
| 6935 | MDX 0115270 | MDX 0115270 |
| 6936 | MDX 0115271 | MDX 0115271 |
| 6937 | MDX 0115272 | MDX 0115272 |
| 6938 | MDX 0115273 | MDX 0115273 |
| 6939 | MDX 0115274 | MDX 0115274 |
| 6940 | MDX 0115275 | MDX 0115275 |
| 6941 | MDX 0115276 | MDX 0115276 |
| 6942 | MDX 0115277 | MDX 0115277 |
| 6943 | MDX 0115278 | MDX 0115278 |
| 6944 | MDX 0115279 | MDX 0115279 |
| 6945 | MDX 0115280 | MDX 0115280 |
| 6946 | MDX 0115281 | MDX 0115281 |
| 6947 | MDX 0115282 | MDX 0115282 |
| 6948 | MDX 0115283 | MDX 0115283 |
| 6949 | MDX 0115284 | MDX 0115284 |
| 6950 | MDX 0115285 | MDX 0115285 |
| 6951 | MDX 0115286 | MDX 0115286 |
| 6952 | MDX 0115287 | MDX 0115287 |

| | | |
|---|---|---|
| 6953 | MDX 0115288 | MDX 0115288 |
| 6954 | MDX 0115289 | MDX 0115289 |
| 6955 | MDX 0115290 | MDX 0115290 |
| 6956 | MDX 0115291 | MDX 0115291 |
| 6957 | MDX 0115292 | MDX 0115292 |
| 6958 | MDX 0115293 | MDX 0115293 |
| 6959 | MDX 0115294 | MDX 0115294 |
| 6960 | MDX 0115295 | MDX 0115295 |
| 6961 | MDX 0115296 | MDX 0115296 |
| 6962 | MDX 0115298 | MDX 0115298 |
| 6963 | MDX 0115299 | MDX 0115299 |
| 6964 | MDX 0115300 | MDX 0115300 |
| 6965 | MDX 0115301 | MDX 0115301 |
| 6966 | MDX 0115302 | MDX 0115302 |
| 6967 | MDX 0115303 | MDX 0115303 |
| 6968 | MDX 0115304 | MDX 0115304 |
| 6969 | MDX 0115305 | MDX 0115305 |
| 6970 | MDX 0115306 | MDX 0115306 |
| 6971 | MDX 0115307 | MDX 0115307 |
| 6972 | MDX 0115308 | MDX 0115308 |
| 6973 | MDX 0115309 | MDX 0115309 |
| 6974 | MDX 0115310 | MDX 0115310 |
| 6975 | MDX 0115311 | MDX 0115311 |
| 6976 | MDX 0115313 | MDX 0115313 |
| 6977 | MDX 0115314 | MDX 0115314 |
| 6978 | MDX 0115315 | MDX 0115315 |
| 6979 | MDX 0115316 | MDX 0115316 |
| 6980 | MDX 0115317 | MDX 0115317 |
| 6981 | MDX 0115319 | MDX 0115319 |
| 6982 | MDX 0115320 | MDX 0115320 |
| 6983 | MDX 0115322 | MDX 0115322 |
| 6984 | MDX 0115323 | MDX 0115323 |
| 6985 | MDX 0115324 | MDX 0115324 |
| 6986 | MDX 0115326 | MDX 0115326 |
| 6987 | MDX 0115327 | MDX 0115327 |
| 6988 | MDX 0115328 | MDX 0115329 |
| 6989 | MDX 0115330 | MDX 0115330 |
| 6990 | MDX 0115335 | MDX 0115335 |
| 6991 | MDX 0115337 | MDX 0115337 |
| 6992 | MDX 0115338 | MDX 0115338 |
| 6993 | MDX 0115339 | MDX 0115339 |
| 6994 | MDX 0115340 | MDX 0115340 |
| 6995 | MDX 0115341 | MDX 0115341 |
| 6996 | MDX 0115342 | MDX 0115342 |
| 6997 | MDX 0115343 | MDX 0115343 |
| 6998 | MDX 0115344 | MDX 0115344 |
| 6999 | MDX 0115345 | MDX 0115345 |

| | | |
|---|---|---|
| 7000 | MDX 0115347 | MDX 0115347 |
| 7001 | MDX 0115348 | MDX 0115348 |
| 7002 | MDX 0115349 | MDX 0115349 |
| 7003 | MDX 0115350 | MDX 0115350 |
| 7004 | MDX 0115353 | MDX 0115353 |
| 7005 | MDX 0115354 | MDX 0115354 |
| 7006 | MDX 0115355 | MDX 0115355 |
| 7007 | MDX 0115356 | MDX 0115356 |
| 7008 | MDX 0115357 | MDX 0115357 |
| 7009 | MDX 0115359 | MDX 0115359 |
| 7010 | MDX 0115360 | MDX 0115360 |
| 7011 | MDX 0115361 | MDX 0115361 |
| 7012 | MDX 0115362 | MDX 0115362 |
| 7013 | MDX 0115363 | MDX 0115363 |
| 7014 | MDX 0115364 | MDX 0115364 |
| 7015 | MDX 0115365 | MDX 0115366 |
| 7016 | MDX 0115367 | MDX 0115367 |
| 7017 | MDX 0115368 | MDX 0115368 |
| 7018 | MDX 0115369 | MDX 0115369 |
| 7019 | MDX 0115370 | MDX 0115370 |
| 7020 | MDX 0115371 | MDX 0115371 |
| 7021 | MDX 0115372 | MDX 0115372 |
| 7022 | MDX 0115373 | MDX 0115373 |
| 7023 | MDX 0115374 | MDX 0115374 |
| 7024 | MDX 0115375 | MDX 0115376 |
| 7025 | MDX 0115377 | MDX 0115377 |
| 7026 | MDX 0115378 | MDX 0115378 |
| 7027 | MDX 0115379 | MDX 0115379 |
| 7028 | MDX 0115380 | MDX 0115380 |
| 7029 | MDX 0115381 | MDX 0115381 |
| 7030 | MDX 0115382 | MDX 0115382 |
| 7031 | MDX 0115383 | MDX 0115383 |
| 7032 | MDX 0115384 | MDX 0115384 |
| 7033 | MDX 0115385 | MDX 0115385 |
| 7034 | MDX 0115386 | MDX 0115386 |
| 7035 | MDX 0115387 | MDX 0115387 |
| 7036 | MDX 0115388 | MDX 0115388 |
| 7037 | MDX 0115389 | MDX 0115389 |
| 7038 | MDX 0115390 | MDX 0115390 |
| 7039 | MDX 0115391 | MDX 0115391 |
| 7040 | MDX 0115392 | MDX 0115392 |
| 7041 | MDX 0115393 | MDX 0115393 |
| 7042 | MDX 0115394 | MDX 0115394 |
| 7043 | MDX 0115395 | MDX 0115395 |
| 7044 | MDX 0115396 | MDX 0115396 |
| 7045 | MDX 0115398 | MDX 0115398 |
| 7046 | MDX 0115399 | MDX 0115399 |

| 7047 | MDX 0115400 | MDX 0115400 |
| 7048 | MDX 0115401 | MDX 0115401 |
| 7049 | MDX 0115402 | MDX 0115402 |
| 7050 | MDX 0115403 | MDX 0115403 |
| 7051 | MDX 0115404 | MDX 0115404 |
| 7052 | MDX 0115405 | MDX 0115405 |
| 7053 | MDX 0115406 | MDX 0115406 |
| 7054 | MDX 0115407 | MDX 0115407 |
| 7055 | MDX 0115408 | MDX 0115408 |
| 7056 | MDX 0115411 | MDX 0115411 |
| 7057 | MDX 0115412 | MDX 0115413 |
| 7058 | MDX 0115414 | MDX 0115414 |
| 7059 | MDX 0115415 | MDX 0115415 |
| 7060 | MDX 0115416 | MDX 0115416 |
| 7061 | MDX 0115417 | MDX 0115417 |
| 7062 | MDX 0115418 | MDX 0115418 |
| 7063 | MDX 0115419 | MDX 0115419 |
| 7064 | MDX 0115420 | MDX 0115420 |
| 7065 | MDX 0115421 | MDX 0115421 |
| 7066 | MDX 0115422 | MDX 0115422 |
| 7067 | MDX 0115424 | MDX 0115424 |
| 7068 | MDX 0115425 | MDX 0115425 |
| 7069 | MDX 0115426 | MDX 0115426 |
| 7070 | MDX 0115427 | MDX 0115427 |
| 7071 | MDX 0115428 | MDX 0115428 |
| 7072 | MDX 0115429 | MDX 0115429 |
| 7073 | MDX 0115433 | MDX 0115433 |
| 7074 | MDX 0115435 | MDX 0115435 |
| 7075 | MDX 0115436 | MDX 0115436 |
| 7076 | MDX 0115437 | MDX 0115437 |
| 7077 | MDX 0115438 | MDX 0115438 |
| 7078 | MDX 0115439 | MDX 0115439 |
| 7079 | MDX 0115444 | MDX 0115446 |
| 7080 | MDX 0115447 | MDX 0115447 |
| 7081 | MDX 0115448 | MDX 0115448 |
| 7082 | MDX 0115449 | MDX 0115449 |
| 7083 | MDX 0115451 | MDX 0115451 |
| 7084 | MDX 0115454 | MDX 0115454 |
| 7085 | MDX 0115455 | MDX 0115455 |
| 7086 | MDX 0115456 | MDX 0115456 |
| 7087 | MDX 0115457 | MDX 0115457 |
| 7088 | MDX 0115458 | MDX 0115458 |
| 7089 | MDX 0115459 | MDX 0115459 |
| 7090 | MDX 0115460 | MDX 0115460 |
| 7091 | MDX 0115461 | MDX 0115461 |
| 7092 | MDX 0115464 | MDX 0115464 |
| 7093 | MDX 0115465 | MDX 0115465 |

| 7094 | MDX 0115466 | MDX 0115466 |
| 7095 | MDX 0115467 | MDX 0115468 |
| 7096 | MDX 0115469 | MDX 0115469 |
| 7097 | MDX 0115470 | MDX 0115470 |
| 7098 | MDX 0115471 | MDX 0115471 |
| 7099 | MDX 0115472 | MDX 0115472 |
| 7100 | MDX 0115473 | MDX 0115473 |
| 7101 | MDX 0115474 | MDX 0115474 |
| 7102 | MDX 0115475 | MDX 0115475 |
| 7103 | MDX 0115476 | MDX 0115476 |
| 7104 | MDX 0115477 | MDX 0115477 |
| 7105 | MDX 0115478 | MDX 0115478 |
| 7106 | MDX 0115479 | MDX 0115479 |
| 7107 | MDX 0115480 | MDX 0115480 |
| 7108 | MDX 0115482 | MDX 0115482 |
| 7109 | MDX 0115483 | MDX 0115483 |
| 7110 | MDX 0115484 | MDX 0115484 |
| 7111 | MDX 0115485 | MDX 0115485 |
| 7112 | MDX 0115486 | MDX 0115486 |
| 7113 | MDX 0115487 | MDX 0115488 |
| 7114 | MDX 0115489 | MDX 0115489 |
| 7115 | MDX 0115490 | MDX 0115490 |
| 7116 | MDX 0115491 | MDX 0115491 |
| 7117 | MDX 0115492 | MDX 0115493 |
| 7118 | MDX 0115494 | MDX 0115494 |
| 7119 | MDX 0115495 | MDX 0115495 |
| 7120 | MDX 0115496 | MDX 0115496 |
| 7121 | MDX 0115497 | MDX 0115497 |
| 7122 | MDX 0115498 | MDX 0115498 |
| 7123 | MDX 0115500 | MDX 0115500 |
| 7124 | MDX 0115501 | MDX 0115501 |
| 7125 | MDX 0115502 | MDX 0115502 |
| 7126 | MDX 0115503 | MDX 0115503 |
| 7127 | MDX 0115504 | MDX 0115504 |
| 7128 | MDX 0115505 | MDX 0115505 |
| 7129 | MDX 0115506 | MDX 0115506 |
| 7130 | MDX 0115507 | MDX 0115507 |
| 7131 | MDX 0115508 | MDX 0115508 |
| 7132 | MDX 0115509 | MDX 0115509 |
| 7133 | MDX 0115510 | MDX 0115510 |
| 7134 | MDX 0115511 | MDX 0115511 |
| 7135 | MDX 0115512 | MDX 0115512 |
| 7136 | MDX 0115513 | MDX 0115513 |
| 7137 | MDX 0115514 | MDX 0115514 |
| 7138 | MDX 0115515 | MDX 0115515 |
| 7139 | MDX 0115516 | MDX 0115516 |
| 7140 | MDX 0115517 | MDX 0115517 |

| 7141 | MDX 0115522 | MDX 0115522 |
| 7142 | MDX 0115523 | MDX 0115523 |
| 7143 | MDX 0115524 | MDX 0115524 |
| 7144 | MDX 0115525 | MDX 0115525 |
| 7145 | MDX 0115526 | MDX 0115526 |
| 7146 | MDX 0115527 | MDX 0115527 |
| 7147 | MDX 0115528 | MDX 0115528 |
| 7148 | MDX 0115529 | MDX 0115529 |
| 7149 | MDX 0115535 | MDX 0115535 |
| 7150 | MDX 0115536 | MDX 0115536 |
| 7151 | MDX 0115537 | MDX 0115537 |
| 7152 | MDX 0115538 | MDX 0115538 |
| 7153 | MDX 0115539 | MDX 0115539 |
| 7154 | MDX 0115540 | MDX 0115540 |
| 7155 | MDX 0115541 | MDX 0115541 |
| 7156 | MDX 0115542 | MDX 0115542 |
| 7157 | MDX 0115543 | MDX 0115543 |
| 7158 | MDX 0115544 | MDX 0115544 |
| 7159 | MDX 0115545 | MDX 0115545 |
| 7160 | MDX 0115546 | MDX 0115546 |
| 7161 | MDX 0115547 | MDX 0115547 |
| 7162 | MDX 0115548 | MDX 0115548 |
| 7163 | MDX 0115549 | MDX 0115549 |
| 7164 | MDX 0115550 | MDX 0115550 |
| 7165 | MDX 0115551 | MDX 0115551 |
| 7166 | MDX 0115552 | MDX 0115552 |
| 7167 | MDX 0115553 | MDX 0115553 |
| 7168 | MDX 0115554 | MDX 0115554 |
| 7169 | MDX 0115555 | MDX 0115555 |
| 7170 | MDX 0115556 | MDX 0115556 |
| 7171 | MDX 0115557 | MDX 0115558 |
| 7172 | MDX 0115559 | MDX 0115560 |
| 7173 | MDX 0115561 | MDX 0115562 |
| 7174 | MDX 0115563 | MDX 0115564 |
| 7175 | MDX 0115565 | MDX 0115565 |
| 7176 | MDX 0115566 | MDX 0115566 |
| 7177 | MDX 0115567 | MDX 0115567 |
| 7178 | MDX 0115568 | MDX 0115568 |
| 7179 | MDX 0115569 | MDX 0115569 |
| 7180 | MDX 0115570 | MDX 0115570 |
| 7181 | MDX 0115571 | MDX 0115571 |
| 7182 | MDX 0115573 | MDX 0115573 |
| 7183 | MDX 0115574 | MDX 0115574 |
| 7184 | MDX 0115575 | MDX 0115575 |
| 7185 | MDX 0115576 | MDX 0115576 |
| 7186 | MDX 0115577 | MDX 0115577 |
| 7187 | MDX 0115578 | MDX 0115578 |

| 7188 | MDX 0115579 | MDX 0115579 |
|------|-------------|-------------|
| 7189 | MDX 0115580 | MDX 0115580 |
| 7190 | MDX 0115581 | MDX 0115581 |
| 7191 | MDX 0115584 | MDX 0115584 |
| 7192 | MDX 0115585 | MDX 0115585 |
| 7193 | MDX 0115586 | MDX 0115586 |
| 7194 | MDX 0115587 | MDX 0115587 |
| 7195 | MDX 0115588 | MDX 0115588 |
| 7196 | MDX 0115589 | MDX 0115589 |
| 7197 | MDX 0115590 | MDX 0115590 |
| 7198 | MDX 0115591 | MDX 0115591 |
| 7199 | MDX 0115592 | MDX 0115592 |
| 7200 | MDX 0115593 | MDX 0115593 |
| 7201 | MDX 0115594 | MDX 0115594 |
| 7202 | MDX 0115595 | MDX 0115595 |
| 7203 | MDX 0115596 | MDX 0115596 |
| 7204 | MDX 0115597 | MDX 0115597 |
| 7205 | MDX 0115598 | MDX 0115598 |
| 7206 | MDX 0115599 | MDX 0115599 |
| 7207 | MDX 0115600 | MDX 0115600 |
| 7208 | MDX 0115601 | MDX 0115601 |
| 7209 | MDX 0115602 | MDX 0115602 |
| 7210 | MDX 0115604 | MDX 0115604 |
| 7211 | MDX 0115607 | MDX 0115607 |
| 7212 | MDX 0115608 | MDX 0115608 |
| 7213 | MDX 0115609 | MDX 0115609 |
| 7214 | MDX 0115610 | MDX 0115610 |
| 7215 | MDX 0115611 | MDX 0115611 |
| 7216 | MDX 0115612 | MDX 0115612 |
| 7217 | MDX 0115613 | MDX 0115613 |
| 7218 | MDX 0115614 | MDX 0115614 |
| 7219 | MDX 0115615 | MDX 0115615 |
| 7220 | MDX 0115616 | MDX 0115616 |
| 7221 | MDX 0115617 | MDX 0115617 |
| 7222 | MDX 0115618 | MDX 0115618 |
| 7223 | MDX 0115619 | MDX 0115619 |
| 7224 | MDX 0115620 | MDX 0115620 |
| 7225 | MDX 0115621 | MDX 0115621 |
| 7226 | MDX 0115622 | MDX 0115623 |
| 7227 | MDX 0115624 | MDX 0115624 |
| 7228 | MDX 0115625 | MDX 0115625 |
| 7229 | MDX 0115626 | MDX 0115626 |
| 7230 | MDX 0115627 | MDX 0115627 |
| 7231 | MDX 0115628 | MDX 0115628 |
| 7232 | MDX 0115629 | MDX 0115629 |
| 7233 | MDX 0115630 | MDX 0115630 |
| 7234 | MDX 0115631 | MDX 0115631 |

| 7235 | MDX 0115632 | MDX 0115632 |
| 7236 | MDX 0115633 | MDX 0115633 |
| 7237 | MDX 0115634 | MDX 0115634 |
| 7238 | MDX 0115635 | MDX 0115635 |
| 7239 | MDX 0115636 | MDX 0115636 |
| 7240 | MDX 0115637 | MDX 0115637 |
| 7241 | MDX 0115638 | MDX 0115638 |
| 7242 | MDX 0115639 | MDX 0115639 |
| 7243 | MDX 0115640 | MDX 0115640 |
| 7244 | MDX 0115641 | MDX 0115641 |
| 7245 | MDX 0115642 | MDX 0115642 |
| 7246 | MDX 0115643 | MDX 0115643 |
| 7247 | MDX 0115644 | MDX 0115644 |
| 7248 | MDX 0115645 | MDX 0115645 |
| 7249 | MDX 0115646 | MDX 0115646 |
| 7250 | MDX 0115647 | MDX 0115647 |
| 7251 | MDX 0115648 | MDX 0115649 |
| 7252 | MDX 0115650 | MDX 0115650 |
| 7253 | MDX 0115651 | MDX 0115651 |
| 7254 | MDX 0115652 | MDX 0115652 |
| 7255 | MDX 0115653 | MDX 0115653 |
| 7256 | MDX 0115654 | MDX 0115654 |
| 7257 | MDX 0115655 | MDX 0115655 |
| 7258 | MDX 0115656 | MDX 0115656 |
| 7259 | MDX 0115657 | MDX 0115657 |
| 7260 | MDX 0115658 | MDX 0115658 |
| 7261 | MDX 0115659 | MDX 0115659 |
| 7262 | MDX 0115660 | MDX 0115660 |
| 7263 | MDX 0115661 | MDX 0115661 |
| 7264 | MDX 0115662 | MDX 0115662 |
| 7265 | MDX 0115663 | MDX 0115663 |
| 7266 | MDX 0115664 | MDX 0115664 |
| 7267 | MDX 0115665 | MDX 0115665 |
| 7268 | MDX 0115666 | MDX 0115666 |
| 7269 | MDX 0115667 | MDX 0115667 |
| 7270 | MDX 0115668 | MDX 0115668 |
| 7271 | MDX 0115669 | MDX 0115669 |
| 7272 | MDX 0115670 | MDX 0115670 |
| 7273 | MDX 0115671 | MDX 0115671 |
| 7274 | MDX 0115672 | MDX 0115672 |
| 7275 | MDX 0115673 | MDX 0115673 |
| 7276 | MDX 0115674 | MDX 0115674 |
| 7277 | MDX 0115675 | MDX 0115675 |
| 7278 | MDX 0115676 | MDX 0115676 |
| 7279 | MDX 0115677 | MDX 0115677 |
| 7280 | MDX 0115678 | MDX 0115678 |
| 7281 | MDX 0115679 | MDX 0115679 |

| | | |
|---|---|---|
| 7282 | MDX 0115680 | MDX 0115680 |
| 7283 | MDX 0115681 | MDX 0115681 |
| 7284 | MDX 0115699 | MDX 0115699 |
| 7285 | MDX 0115700 | MDX 0115700 |
| 7286 | MDX 0115701 | MDX 0115701 |
| 7287 | MDX 0115702 | MDX 0115702 |
| 7288 | MDX 0115703 | MDX 0115703 |
| 7289 | MDX 0115706 | MDX 0115706 |
| 7290 | MDX 0115707 | MDX 0115707 |
| 7291 | MDX 0115709 | MDX 0115709 |
| 7292 | MDX 0115710 | MDX 0115710 |
| 7293 | MDX 0115711 | MDX 0115711 |
| 7294 | MDX 0115712 | MDX 0115712 |
| 7295 | MDX 0115713 | MDX 0115713 |
| 7296 | MDX 0115714 | MDX 0115714 |
| 7297 | MDX 0115715 | MDX 0115715 |
| 7298 | MDX 0115716 | MDX 0115716 |
| 7299 | MDX 0115717 | MDX 0115717 |
| 7300 | MDX 0115718 | MDX 0115718 |
| 7301 | MDX 0115719 | MDX 0115720 |
| 7302 | MDX 0115721 | MDX 0115721 |
| 7303 | MDX 0115722 | MDX 0115723 |
| 7304 | MDX 0115724 | MDX 0115724 |
| 7305 | MDX 0115725 | MDX 0115725 |
| 7306 | MDX 0115726 | MDX 0115726 |
| 7307 | MDX 0115727 | MDX 0115727 |
| 7308 | MDX 0115728 | MDX 0115728 |
| 7309 | MDX 0115729 | MDX 0115729 |
| 7310 | MDX 0115730 | MDX 0115730 |
| 7311 | MDX 0115733 | MDX 0115733 |
| 7312 | MDX 0115734 | MDX 0115734 |
| 7313 | MDX 0115735 | MDX 0115736 |
| 7314 | MDX 0115737 | MDX 0115737 |
| 7315 | MDX 0115738 | MDX 0115738 |
| 7316 | MDX 0115739 | MDX 0115739 |
| 7317 | MDX 0115740 | MDX 0115740 |
| 7318 | MDX 0115741 | MDX 0115741 |
| 7319 | MDX 0115742 | MDX 0115742 |
| 7320 | MDX 0115743 | MDX 0115743 |
| 7321 | MDX 0115744 | MDX 0115744 |
| 7322 | MDX 0115745 | MDX 0115745 |
| 7323 | MDX 0115746 | MDX 0115746 |
| 7324 | MDX 0115747 | MDX 0115747 |
| 7325 | MDX 0115748 | MDX 0115748 |
| 7326 | MDX 0115749 | MDX 0115749 |
| 7327 | MDX 0115750 | MDX 0115750 |
| 7328 | MDX 0115751 | MDX 0115751 |

| | | |
|---|---|---|
| 7329 | MDX 0115752 | MDX 0115752 |
| 7330 | MDX 0115753 | MDX 0115753 |
| 7331 | MDX 0115754 | MDX 0115754 |
| 7332 | MDX 0115755 | MDX 0115755 |
| 7333 | MDX 0115756 | MDX 0115756 |
| 7334 | MDX 0115757 | MDX 0115757 |
| 7335 | MDX 0115759 | MDX 0115759 |
| 7336 | MDX 0115760 | MDX 0115760 |
| 7337 | MDX 0115761 | MDX 0115761 |
| 7338 | MDX 0115762 | MDX 0115762 |
| 7339 | MDX 0115763 | MDX 0115763 |
| 7340 | MDX 0115764 | MDX 0115764 |
| 7341 | MDX 0115765 | MDX 0115765 |
| 7342 | MDX 0115766 | MDX 0115766 |
| 7343 | MDX 0115767 | MDX 0115767 |
| 7344 | MDX 0115768 | MDX 0115768 |
| 7345 | MDX 0115769 | MDX 0115769 |
| 7346 | MDX 0115770 | MDX 0115770 |
| 7347 | MDX 0115771 | MDX 0115771 |
| 7348 | MDX 0115772 | MDX 0115772 |
| 7349 | MDX 0115773 | MDX 0115773 |
| 7350 | MDX 0115774 | MDX 0115774 |
| 7351 | MDX 0115775 | MDX 0115775 |
| 7352 | MDX 0115776 | MDX 0115776 |
| 7353 | MDX 0115777 | MDX 0115777 |
| 7354 | MDX 0115778 | MDX 0115778 |
| 7355 | MDX 0115779 | MDX 0115779 |
| 7356 | MDX 0115780 | MDX 0115780 |
| 7357 | MDX 0115781 | MDX 0115781 |
| 7358 | MDX 0115782 | MDX 0115782 |
| 7359 | MDX 0115783 | MDX 0115783 |
| 7360 | MDX 0115784 | MDX 0115784 |
| 7361 | MDX 0115785 | MDX 0115785 |
| 7362 | MDX 0115786 | MDX 0115786 |
| 7363 | MDX 0115787 | MDX 0115787 |
| 7364 | MDX 0115788 | MDX 0115788 |
| 7365 | MDX 0115789 | MDX 0115789 |
| 7366 | MDX 0115790 | MDX 0115790 |
| 7367 | MDX 0115791 | MDX 0115791 |
| 7368 | MDX 0115792 | MDX 0115792 |
| 7369 | MDX 0115793 | MDX 0115793 |
| 7370 | MDX 0115794 | MDX 0115794 |
| 7371 | MDX 0115796 | MDX 0115796 |
| 7372 | MDX 0115797 | MDX 0115797 |
| 7373 | MDX 0115798 | MDX 0115798 |
| 7374 | MDX 0115799 | MDX 0115799 |
| 7375 | MDX 0115800 | MDX 0115800 |

| | | |
|---|---|---|
| 7376 | MDX 0115801 | MDX 0115801 |
| 7377 | MDX 0115802 | MDX 0115802 |
| 7378 | MDX 0115803 | MDX 0115803 |
| 7379 | MDX 0115804 | MDX 0115804 |
| 7380 | MDX 0115805 | MDX 0115805 |
| 7381 | MDX 0115806 | MDX 0115806 |
| 7382 | MDX 0115807 | MDX 0115807 |
| 7383 | MDX 0115808 | MDX 0115808 |
| 7384 | MDX 0115812 | MDX 0115812 |
| 7385 | MDX 0115813 | MDX 0115813 |
| 7386 | MDX 0115815 | MDX 0115815 |
| 7387 | MDX 0115816 | MDX 0115816 |
| 7388 | MDX 0115818 | MDX 0115818 |
| 7389 | MDX 0115822 | MDX 0115822 |
| 7390 | MDX 0115823 | MDX 0115823 |
| 7391 | MDX 0115824 | MDX 0115824 |
| 7392 | MDX 0115825 | MDX 0115825 |
| 7393 | MDX 0115826 | MDX 0115826 |
| 7394 | MDX 0115827 | MDX 0115827 |
| 7395 | MDX 0115828 | MDX 0115828 |
| 7396 | MDX 0115829 | MDX 0115829 |
| 7397 | MDX 0115830 | MDX 0115830 |
| 7398 | MDX 0115831 | MDX 0115831 |
| 7399 | MDX 0115832 | MDX 0115832 |
| 7400 | MDX 0115833 | MDX 0115833 |
| 7401 | MDX 0115835 | MDX 0115835 |
| 7402 | MDX 0115836 | MDX 0115836 |
| 7403 | MDX 0115837 | MDX 0115837 |
| 7404 | MDX 0115838 | MDX 0115838 |
| 7405 | MDX 0115839 | MDX 0115839 |
| 7406 | MDX 0115840 | MDX 0115840 |
| 7407 | MDX 0115841 | MDX 0115841 |
| 7408 | MDX 0115843 | MDX 0115843 |
| 7409 | MDX 0115844 | MDX 0115844 |
| 7410 | MDX 0115845 | MDX 0115845 |
| 7411 | MDX 0115846 | MDX 0115846 |
| 7412 | MDX 0115847 | MDX 0115847 |
| 7413 | MDX 0115848 | MDX 0115848 |
| 7414 | MDX 0115849 | MDX 0115849 |
| 7415 | MDX 0115850 | MDX 0115850 |
| 7416 | MDX 0115851 | MDX 0115851 |
| 7417 | MDX 0115852 | MDX 0115852 |
| 7418 | MDX 0115853 | MDX 0115853 |
| 7419 | MDX 0115854 | MDX 0115854 |
| 7420 | MDX 0115855 | MDX 0115855 |
| 7421 | MDX 0115856 | MDX 0115856 |
| 7422 | MDX 0115857 | MDX 0115857 |

| 7423 | MDX 0115858 | MDX 0115858 |
|------|-------------|-------------|
| 7424 | MDX 0115859 | MDX 0115859 |
| 7425 | MDX 0115860 | MDX 0115860 |
| 7426 | MDX 0115862 | MDX 0115862 |
| 7427 | MDX 0115863 | MDX 0115863 |
| 7428 | MDX 0115864 | MDX 0115864 |
| 7429 | MDX 0115865 | MDX 0115865 |
| 7430 | MDX 0115866 | MDX 0115866 |
| 7431 | MDX 0115868 | MDX 0115868 |
| 7432 | MDX 0115870 | MDX 0115870 |
| 7433 | MDX 0115871 | MDX 0115871 |
| 7434 | MDX 0115872 | MDX 0115872 |
| 7435 | MDX 0115873 | MDX 0115873 |
| 7436 | MDX 0115874 | MDX 0115874 |
| 7437 | MDX 0115875 | MDX 0115875 |
| 7438 | MDX 0115876 | MDX 0115876 |
| 7439 | MDX 0115877 | MDX 0115877 |
| 7440 | MDX 0115878 | MDX 0115878 |
| 7441 | MDX 0115879 | MDX 0115879 |
| 7442 | MDX 0115880 | MDX 0115880 |
| 7443 | MDX 0115881 | MDX 0115881 |
| 7444 | MDX 0115882 | MDX 0115882 |
| 7445 | MDX 0115885 | MDX 0115885 |
| 7446 | MDX 0115886 | MDX 0115886 |
| 7447 | MDX 0115887 | MDX 0115887 |
| 7448 | MDX 0115888 | MDX 0115888 |
| 7449 | MDX 0115889 | MDX 0115889 |
| 7450 | MDX 0115892 | MDX 0115892 |
| 7451 | MDX 0115893 | MDX 0115893 |
| 7452 | MDX 0115894 | MDX 0115894 |
| 7453 | MDX 0115895 | MDX 0115895 |
| 7454 | MDX 0115896 | MDX 0115896 |
| 7455 | MDX 0115897 | MDX 0115897 |
| 7456 | MDX 0115902 | MDX 0115902 |
| 7457 | MDX 0115903 | MDX 0115903 |
| 7458 | MDX 0115904 | MDX 0115904 |
| 7459 | MDX 0115905 | MDX 0115905 |
| 7460 | MDX 0115906 | MDX 0115906 |
| 7461 | MDX 0115907 | MDX 0115907 |
| 7462 | MDX 0115908 | MDX 0115908 |
| 7463 | MDX 0115909 | MDX 0115909 |
| 7464 | MDX 0115910 | MDX 0115910 |
| 7465 | MDX 0115912 | MDX 0115912 |
| 7466 | MDX 0115913 | MDX 0115913 |
| 7467 | MDX 0115914 | MDX 0115914 |
| 7468 | MDX 0115915 | MDX 0115915 |
| 7469 | MDX 0115916 | MDX 0115916 |

| | | |
|---|---|---|
| 7470 | MDX 0115917 | MDX 0115917 |
| 7471 | MDX 0115918 | MDX 0115918 |
| 7472 | MDX 0115919 | MDX 0115919 |
| 7473 | MDX 0115920 | MDX 0115920 |
| 7474 | MDX 0115921 | MDX 0115921 |
| 7475 | MDX 0115922 | MDX 0115922 |
| 7476 | MDX 0115923 | MDX 0115923 |
| 7477 | MDX 0115924 | MDX 0115924 |
| 7478 | MDX 0115925 | MDX 0115925 |
| 7479 | MDX 0115926 | MDX 0115926 |
| 7480 | MDX 0115927 | MDX 0115928 |
| 7481 | MDX 0115929 | MDX 0115929 |
| 7482 | MDX 0115931 | MDX 0115931 |
| 7483 | MDX 0115932 | MDX 0115932 |
| 7484 | MDX 0115934 | MDX 0115934 |
| 7485 | MDX 0115935 | MDX 0115935 |
| 7486 | MDX 0115937 | MDX 0115937 |
| 7487 | MDX 0115938 | MDX 0115938 |
| 7488 | MDX 0115939 | MDX 0115939 |
| 7489 | MDX 0115940 | MDX 0115940 |
| 7490 | MDX 0115941 | MDX 0115941 |
| 7491 | MDX 0115942 | MDX 0115942 |
| 7492 | MDX 0115943 | MDX 0115943 |
| 7493 | MDX 0115944 | MDX 0115944 |
| 7494 | MDX 0115946 | MDX 0115946 |
| 7495 | MDX 0115947 | MDX 0115947 |
| 7496 | MDX 0115948 | MDX 0115948 |
| 7497 | MDX 0115949 | MDX 0115949 |
| 7498 | MDX 0115950 | MDX 0115950 |
| 7499 | MDX 0115951 | MDX 0115951 |
| 7500 | MDX 0115952 | MDX 0115952 |
| 7501 | MDX 0115953 | MDX 0115953 |
| 7502 | MDX 0115954 | MDX 0115954 |
| 7503 | MDX 0115955 | MDX 0115955 |
| 7504 | MDX 0115959 | MDX 0115959 |
| 7505 | MDX 0115960 | MDX 0115960 |
| 7506 | MDX 0115961 | MDX 0115961 |
| 7507 | MDX 0115962 | MDX 0115962 |
| 7508 | MDX 0115963 | MDX 0115963 |
| 7509 | MDX 0115964 | MDX 0115964 |
| 7510 | MDX 0115965 | MDX 0115965 |
| 7511 | MDX 0115966 | MDX 0115966 |
| 7512 | MDX 0115967 | MDX 0115967 |
| 7513 | MDX 0115968 | MDX 0115968 |
| 7514 | MDX 0115969 | MDX 0115969 |
| 7515 | MDX 0115970 | MDX 0115970 |
| 7516 | MDX 0115971 | MDX 0115971 |

| 7517 | MDX 0115972 | MDX 0115972 |
| 7518 | MDX 0115973 | MDX 0115973 |
| 7519 | MDX 0115974 | MDX 0115974 |
| 7520 | MDX 0115975 | MDX 0115975 |
| 7521 | MDX 0115976 | MDX 0115976 |
| 7522 | MDX 0115977 | MDX 0115977 |
| 7523 | MDX 0115978 | MDX 0115978 |
| 7524 | MDX 0115979 | MDX 0115979 |
| 7525 | MDX 0115980 | MDX 0115980 |
| 7526 | MDX 0115981 | MDX 0115981 |
| 7527 | MDX 0115982 | MDX 0115982 |
| 7528 | MDX 0115983 | MDX 0115983 |
| 7529 | MDX 0115984 | MDX 0115984 |
| 7530 | MDX 0115985 | MDX 0115985 |
| 7531 | MDX 0115986 | MDX 0115986 |
| 7532 | MDX 0115987 | MDX 0115987 |
| 7533 | MDX 0115988 | MDX 0115988 |
| 7534 | MDX 0115989 | MDX 0115989 |
| 7535 | MDX 0115990 | MDX 0115990 |
| 7536 | MDX 0115991 | MDX 0115991 |
| 7537 | MDX 0115992 | MDX 0115992 |
| 7538 | MDX 0115993 | MDX 0115993 |
| 7539 | MDX 0115994 | MDX 0115994 |
| 7540 | MDX 0115995 | MDX 0115995 |
| 7541 | MDX 0115996 | MDX 0115996 |
| 7542 | MDX 0115997 | MDX 0115997 |
| 7543 | MDX 0116000 | MDX 0116000 |
| 7544 | MDX 0116001 | MDX 0116001 |
| 7545 | MDX 0116002 | MDX 0116002 |
| 7546 | MDX 0116003 | MDX 0116003 |
| 7547 | MDX 0116004 | MDX 0116004 |
| 7548 | MDX 0116005 | MDX 0116005 |
| 7549 | MDX 0116006 | MDX 0116006 |
| 7550 | MDX 0116007 | MDX 0116007 |
| 7551 | MDX 0116008 | MDX 0116008 |
| 7552 | MDX 0116009 | MDX 0116009 |
| 7553 | MDX 0116010 | MDX 0116010 |
| 7554 | MDX 0116011 | MDX 0116011 |
| 7555 | MDX 0116012 | MDX 0116012 |
| 7556 | MDX 0116013 | MDX 0116013 |
| 7557 | MDX 0116014 | MDX 0116014 |
| 7558 | MDX 0116015 | MDX 0116015 |
| 7559 | MDX 0116016 | MDX 0116016 |
| 7560 | MDX 0116017 | MDX 0116017 |
| 7561 | MDX 0116018 | MDX 0116018 |
| 7562 | MDX 0116019 | MDX 0116019 |
| 7563 | MDX 0116021 | MDX 0116021 |

| 7564 | MDX 0116022 | MDX 0116022 |
| 7565 | MDX 0116023 | MDX 0116023 |
| 7566 | MDX 0116024 | MDX 0116024 |
| 7567 | MDX 0116025 | MDX 0116025 |
| 7568 | MDX 0116026 | MDX 0116026 |
| 7569 | MDX 0116027 | MDX 0116027 |
| 7570 | MDX 0116028 | MDX 0116028 |
| 7571 | MDX 0116029 | MDX 0116029 |
| 7572 | MDX 0116030 | MDX 0116030 |
| 7573 | MDX 0116031 | MDX 0116031 |
| 7574 | MDX 0116032 | MDX 0116032 |
| 7575 | MDX 0116033 | MDX 0116033 |
| 7576 | MDX 0116034 | MDX 0116034 |
| 7577 | MDX 0116038 | MDX 0116038 |
| 7578 | MDX 0116039 | MDX 0116039 |
| 7579 | MDX 0116042 | MDX 0116042 |
| 7580 | MDX 0116043 | MDX 0116043 |
| 7581 | MDX 0116044 | MDX 0116044 |
| 7582 | MDX 0116045 | MDX 0116045 |
| 7583 | MDX 0116047 | MDX 0116047 |
| 7584 | MDX 0116048 | MDX 0116048 |
| 7585 | MDX 0116049 | MDX 0116049 |
| 7586 | MDX 0116050 | MDX 0116050 |
| 7587 | MDX 0116051 | MDX 0116051 |
| 7588 | MDX 0116052 | MDX 0116052 |
| 7589 | MDX 0116053 | MDX 0116053 |
| 7590 | MDX 0116054 | MDX 0116054 |
| 7591 | MDX 0116055 | MDX 0116055 |
| 7592 | MDX 0116056 | MDX 0116056 |
| 7593 | MDX 0116057 | MDX 0116058 |
| 7594 | MDX 0116059 | MDX 0116059 |
| 7595 | MDX 0116060 | MDX 0116060 |
| 7596 | MDX 0116061 | MDX 0116061 |
| 7597 | MDX 0116062 | MDX 0116062 |
| 7598 | MDX 0116063 | MDX 0116063 |
| 7599 | MDX 0116064 | MDX 0116064 |
| 7600 | MDX 0116065 | MDX 0116065 |
| 7601 | MDX 0116066 | MDX 0116066 |
| 7602 | MDX 0116067 | MDX 0116067 |
| 7603 | MDX 0116068 | MDX 0116068 |
| 7604 | MDX 0116069 | MDX 0116069 |
| 7605 | MDX 0116070 | MDX 0116070 |
| 7606 | MDX 0116071 | MDX 0116071 |
| 7607 | MDX 0116072 | MDX 0116072 |
| 7608 | MDX 0116073 | MDX 0116073 |
| 7609 | MDX 0116074 | MDX 0116074 |
| 7610 | MDX 0116075 | MDX 0116075 |

| 7611 | MDX 0116076 | MDX 0116076 |
| 7612 | MDX 0116077 | MDX 0116077 |
| 7613 | MDX 0116078 | MDX 0116078 |
| 7614 | MDX 0116079 | MDX 0116079 |
| 7615 | MDX 0116080 | MDX 0116080 |
| 7616 | MDX 0116081 | MDX 0116081 |
| 7617 | MDX 0116082 | MDX 0116082 |
| 7618 | MDX 0116083 | MDX 0116083 |
| 7619 | MDX 0116084 | MDX 0116084 |
| 7620 | MDX 0116085 | MDX 0116085 |
| 7621 | MDX 0116086 | MDX 0116086 |
| 7622 | MDX 0116087 | MDX 0116087 |
| 7623 | MDX 0116088 | MDX 0116088 |
| 7624 | MDX 0116089 | MDX 0116089 |
| 7625 | MDX 0116090 | MDX 0116090 |
| 7626 | MDX 0116091 | MDX 0116091 |
| 7627 | MDX 0116092 | MDX 0116092 |
| 7628 | MDX 0116093 | MDX 0116093 |
| 7629 | MDX 0116094 | MDX 0116094 |
| 7630 | MDX 0116095 | MDX 0116095 |
| 7631 | MDX 0116096 | MDX 0116096 |
| 7632 | MDX 0116097 | MDX 0116097 |
| 7633 | MDX 0116098 | MDX 0116098 |
| 7634 | MDX 0116101 | MDX 0116101 |
| 7635 | MDX 0116102 | MDX 0116102 |
| 7636 | MDX 0116103 | MDX 0116103 |
| 7637 | MDX 0116104 | MDX 0116104 |
| 7638 | MDX 0116105 | MDX 0116105 |
| 7639 | MDX 0116108 | MDX 0116108 |
| 7640 | MDX 0116109 | MDX 0116110 |
| 7641 | MDX 0116111 | MDX 0116111 |
| 7642 | MDX 0116112 | MDX 0116112 |
| 7643 | MDX 0116113 | MDX 0116113 |
| 7644 | MDX 0116114 | MDX 0116114 |
| 7645 | MDX 0116115 | MDX 0116115 |
| 7646 | MDX 0116116 | MDX 0116116 |
| 7647 | MDX 0116117 | MDX 0116117 |
| 7648 | MDX 0116118 | MDX 0116118 |
| 7649 | MDX 0116119 | MDX 0116119 |
| 7650 | MDX 0116120 | MDX 0116120 |
| 7651 | MDX 0116121 | MDX 0116121 |
| 7652 | MDX 0116122 | MDX 0116122 |
| 7653 | MDX 0116123 | MDX 0116123 |
| 7654 | MDX 0116124 | MDX 0116124 |
| 7655 | MDX 0116125 | MDX 0116125 |
| 7656 | MDX 0116127 | MDX 0116127 |
| 7657 | MDX 0116128 | MDX 0116128 |

| | | |
|---|---|---|
| 7658 | MDX 0116129 | MDX 0116129 |
| 7659 | MDX 0116130 | MDX 0116130 |
| 7660 | MDX 0116131 | MDX 0116131 |
| 7661 | MDX 0116132 | MDX 0116132 |
| 7662 | MDX 0116133 | MDX 0116133 |
| 7663 | MDX 0116134 | MDX 0116134 |
| 7664 | MDX 0116135 | MDX 0116135 |
| 7665 | MDX 0116136 | MDX 0116136 |
| 7666 | MDX 0116137 | MDX 0116137 |
| 7667 | MDX 0116138 | MDX 0116138 |
| 7668 | MDX 0116139 | MDX 0116139 |
| 7669 | MDX 0116140 | MDX 0116140 |
| 7670 | MDX 0116141 | MDX 0116141 |
| 7671 | MDX 0116142 | MDX 0116142 |
| 7672 | MDX 0116143 | MDX 0116143 |
| 7673 | MDX 0116144 | MDX 0116144 |
| 7674 | MDX 0116145 | MDX 0116145 |
| 7675 | MDX 0116146 | MDX 0116146 |
| 7676 | MDX 0116147 | MDX 0116147 |
| 7677 | MDX 0116148 | MDX 0116148 |
| 7678 | MDX 0116149 | MDX 0116149 |
| 7679 | MDX 0116150 | MDX 0116150 |
| 7680 | MDX 0116152 | MDX 0116152 |
| 7681 | MDX 0116153 | MDX 0116153 |
| 7682 | MDX 0116154 | MDX 0116154 |
| 7683 | MDX 0116155 | MDX 0116155 |
| 7684 | MDX 0116156 | MDX 0116156 |
| 7685 | MDX 0116157 | MDX 0116157 |
| 7686 | MDX 0116158 | MDX 0116158 |
| 7687 | MDX 0116160 | MDX 0116160 |
| 7688 | MDX 0116161 | MDX 0116161 |
| 7689 | MDX 0116162 | MDX 0116162 |
| 7690 | MDX 0116163 | MDX 0116163 |
| 7691 | MDX 0116164 | MDX 0116164 |
| 7692 | MDX 0116165 | MDX 0116165 |
| 7693 | MDX 0116166 | MDX 0116166 |
| 7694 | MDX 0116169 | MDX 0116169 |
| 7695 | MDX 0116170 | MDX 0116170 |
| 7696 | MDX 0116171 | MDX 0116171 |
| 7697 | MDX 0116172 | MDX 0116172 |
| 7698 | MDX 0116173 | MDX 0116173 |
| 7699 | MDX 0116174 | MDX 0116174 |
| 7700 | MDX 0116175 | MDX 0116175 |
| 7701 | MDX 0116176 | MDX 0116176 |
| 7702 | MDX 0116177 | MDX 0116177 |
| 7703 | MDX 0116178 | MDX 0116178 |
| 7704 | MDX 0116179 | MDX 0116179 |

| 7705 | MDX 0116180 | MDX 0116180 |
| 7706 | MDX 0116181 | MDX 0116181 |
| 7707 | MDX 0116182 | MDX 0116182 |
| 7708 | MDX 0116183 | MDX 0116183 |
| 7709 | MDX 0116184 | MDX 0116184 |
| 7710 | MDX 0116185 | MDX 0116185 |
| 7711 | MDX 0116186 | MDX 0116186 |
| 7712 | MDX 0116187 | MDX 0116187 |
| 7713 | MDX 0116188 | MDX 0116188 |
| 7714 | MDX 0116189 | MDX 0116189 |
| 7715 | MDX 0116190 | MDX 0116190 |
| 7716 | MDX 0116191 | MDX 0116191 |
| 7717 | MDX 0116192 | MDX 0116192 |
| 7718 | MDX 0116193 | MDX 0116193 |
| 7719 | MDX 0116194 | MDX 0116194 |
| 7720 | MDX 0116195 | MDX 0116195 |
| 7721 | MDX 0116196 | MDX 0116196 |
| 7722 | MDX 0116197 | MDX 0116197 |
| 7723 | MDX 0116198 | MDX 0116198 |
| 7724 | MDX 0116199 | MDX 0116200 |
| 7725 | MDX 0116201 | MDX 0116201 |
| 7726 | MDX 0116202 | MDX 0116202 |
| 7727 | MDX 0116204 | MDX 0116204 |
| 7728 | MDX 0116205 | MDX 0116205 |
| 7729 | MDX 0116206 | MDX 0116206 |
| 7730 | MDX 0116207 | MDX 0116208 |
| 7731 | MDX 0116209 | MDX 0116209 |
| 7732 | MDX 0116210 | MDX 0116210 |
| 7733 | MDX 0116211 | MDX 0116211 |
| 7734 | MDX 0116212 | MDX 0116212 |
| 7735 | MDX 0116213 | MDX 0116213 |
| 7736 | MDX 0116214 | MDX 0116214 |
| 7737 | MDX 0116215 | MDX 0116215 |
| 7738 | MDX 0116216 | MDX 0116216 |
| 7739 | MDX 0116217 | MDX 0116217 |
| 7740 | MDX 0116218 | MDX 0116218 |
| 7741 | MDX 0116219 | MDX 0116219 |
| 7742 | MDX 0116220 | MDX 0116220 |
| 7743 | MDX 0116221 | MDX 0116221 |
| 7744 | MDX 0116222 | MDX 0116222 |
| 7745 | MDX 0116223 | MDX 0116223 |
| 7746 | MDX 0116224 | MDX 0116224 |
| 7747 | MDX 0116225 | MDX 0116225 |
| 7748 | MDX 0116226 | MDX 0116226 |
| 7749 | MDX 0116227 | MDX 0116227 |
| 7750 | MDX 0116228 | MDX 0116228 |
| 7751 | MDX 0116229 | MDX 0116229 |

| | | |
|---|---|---|
| 7752 | MDX 0116230 | MDX 0116230 |
| 7753 | MDX 0116232 | MDX 0116232 |
| 7754 | MDX 0116233 | MDX 0116233 |
| 7755 | MDX 0116234 | MDX 0116234 |
| 7756 | MDX 0116235 | MDX 0116235 |
| 7757 | MDX 0116236 | MDX 0116236 |
| 7758 | MDX 0116237 | MDX 0116237 |
| 7759 | MDX 0116238 | MDX 0116238 |
| 7760 | MDX 0116240 | MDX 0116240 |
| 7761 | MDX 0116241 | MDX 0116241 |
| 7762 | MDX 0116242 | MDX 0116245 |
| 7763 | MDX 0116246 | MDX 0116246 |
| 7764 | MDX 0116247 | MDX 0116247 |
| 7765 | MDX 0116248 | MDX 0116248 |
| 7766 | MDX 0116249 | MDX 0116249 |
| 7767 | MDX 0116250 | MDX 0116250 |
| 7768 | MDX 0116251 | MDX 0116251 |
| 7769 | MDX 0116252 | MDX 0116252 |
| 7770 | MDX 0116253 | MDX 0116253 |
| 7771 | MDX 0116254 | MDX 0116254 |
| 7772 | MDX 0116255 | MDX 0116255 |
| 7773 | MDX 0116256 | MDX 0116256 |
| 7774 | MDX 0116257 | MDX 0116257 |
| 7775 | MDX 0116258 | MDX 0116258 |
| 7776 | MDX 0116259 | MDX 0116259 |
| 7777 | MDX 0116260 | MDX 0116260 |
| 7778 | MDX 0116261 | MDX 0116261 |
| 7779 | MDX 0116262 | MDX 0116262 |
| 7780 | MDX 0116263 | MDX 0116263 |
| 7781 | MDX 0116264 | MDX 0116264 |
| 7782 | MDX 0116265 | MDX 0116265 |
| 7783 | MDX 0116266 | MDX 0116266 |
| 7784 | MDX 0116267 | MDX 0116267 |
| 7785 | MDX 0116268 | MDX 0116268 |
| 7786 | MDX 0116269 | MDX 0116269 |
| 7787 | MDX 0116270 | MDX 0116270 |
| 7788 | MDX 0116271 | MDX 0116271 |
| 7789 | MDX 0116272 | MDX 0116272 |
| 7790 | MDX 0116273 | MDX 0116273 |
| 7791 | MDX 0116274 | MDX 0116274 |
| 7792 | MDX 0116275 | MDX 0116275 |
| 7793 | MDX 0116276 | MDX 0116276 |
| 7794 | MDX 0116277 | MDX 0116277 |
| 7795 | MDX 0116278 | MDX 0116278 |
| 7796 | MDX 0116279 | MDX 0116279 |
| 7797 | MDX 0116280 | MDX 0116280 |
| 7798 | MDX 0116281 | MDX 0116281 |

| | | |
|---|---|---|
| 7799 | MDX 0116282 | MDX 0116282 |
| 7800 | MDX 0116283 | MDX 0116283 |
| 7801 | MDX 0116284 | MDX 0116284 |
| 7802 | MDX 0116285 | MDX 0116285 |
| 7803 | MDX 0116286 | MDX 0116286 |
| 7804 | MDX 0116287 | MDX 0116287 |
| 7805 | MDX 0116288 | MDX 0116288 |
| 7806 | MDX 0116289 | MDX 0116289 |
| 7807 | MDX 0116290 | MDX 0116290 |
| 7808 | MDX 0116291 | MDX 0116291 |
| 7809 | MDX 0116293 | MDX 0116293 |
| 7810 | MDX 0116294 | MDX 0116294 |
| 7811 | MDX 0116295 | MDX 0116295 |
| 7812 | MDX 0116296 | MDX 0116296 |
| 7813 | MDX 0116297 | MDX 0116297 |
| 7814 | MDX 0116298 | MDX 0116298 |
| 7815 | MDX 0116299 | MDX 0116299 |
| 7816 | MDX 0116300 | MDX 0116300 |
| 7817 | MDX 0116301 | MDX 0116301 |
| 7818 | MDX 0116302 | MDX 0116302 |
| 7819 | MDX 0116303 | MDX 0116303 |
| 7820 | MDX 0116304 | MDX 0116304 |
| 7821 | MDX 0116305 | MDX 0116305 |
| 7822 | MDX 0116306 | MDX 0116306 |
| 7823 | MDX 0116307 | MDX 0116307 |
| 7824 | MDX 0116308 | MDX 0116308 |
| 7825 | MDX 0116309 | MDX 0116309 |
| 7826 | MDX 0116310 | MDX 0116310 |
| 7827 | MDX 0116311 | MDX 0116311 |
| 7828 | MDX 0116312 | MDX 0116312 |
| 7829 | MDX 0116314 | MDX 0116314 |
| 7830 | MDX 0116315 | MDX 0116315 |
| 7831 | MDX 0116316 | MDX 0116316 |
| 7832 | MDX 0116317 | MDX 0116317 |
| 7833 | MDX 0116318 | MDX 0116318 |
| 7834 | MDX 0116319 | MDX 0116319 |
| 7835 | MDX 0116320 | MDX 0116320 |
| 7836 | MDX 0116321 | MDX 0116321 |
| 7837 | MDX 0116322 | MDX 0116322 |
| 7838 | MDX 0116323 | MDX 0116323 |
| 7839 | MDX 0116324 | MDX 0116324 |
| 7840 | MDX 0116325 | MDX 0116325 |
| 7841 | MDX 0116326 | MDX 0116326 |
| 7842 | MDX 0116327 | MDX 0116327 |
| 7843 | MDX 0116330 | MDX 0116330 |
| 7844 | MDX 0116331 | MDX 0116332 |
| 7845 | MDX 0116335 | MDX 0116335 |

| 7846 | MDX 0116336 | MDX 0116336 |
| 7847 | MDX 0116337 | MDX 0116337 |
| 7848 | MDX 0116338 | MDX 0116338 |
| 7849 | MDX 0116340 | MDX 0116340 |
| 7850 | MDX 0116341 | MDX 0116341 |
| 7851 | MDX 0116342 | MDX 0116342 |
| 7852 | MDX 0116344 | MDX 0116344 |
| 7853 | MDX 0116345 | MDX 0116345 |
| 7854 | MDX 0116346 | MDX 0116346 |
| 7855 | MDX 0116347 | MDX 0116347 |
| 7856 | MDX 0116348 | MDX 0116348 |
| 7857 | MDX 0116349 | MDX 0116349 |
| 7858 | MDX 0116350 | MDX 0116350 |
| 7859 | MDX 0116351 | MDX 0116351 |
| 7860 | MDX 0116352 | MDX 0116352 |
| 7861 | MDX 0116353 | MDX 0116353 |
| 7862 | MDX 0116354 | MDX 0116354 |
| 7863 | MDX 0116355 | MDX 0116355 |
| 7864 | MDX 0116356 | MDX 0116356 |
| 7865 | MDX 0116357 | MDX 0116357 |
| 7866 | MDX 0116358 | MDX 0116358 |
| 7867 | MDX 0116359 | MDX 0116359 |
| 7868 | MDX 0116360 | MDX 0116360 |
| 7869 | MDX 0116361 | MDX 0116361 |
| 7870 | MDX 0116362 | MDX 0116362 |
| 7871 | MDX 0116363 | MDX 0116363 |
| 7872 | MDX 0116364 | MDX 0116364 |
| 7873 | MDX 0116365 | MDX 0116365 |
| 7874 | MDX 0116366 | MDX 0116366 |
| 7875 | MDX 0116367 | MDX 0116367 |
| 7876 | MDX 0116368 | MDX 0116368 |
| 7877 | MDX 0116369 | MDX 0116369 |
| 7878 | MDX 0116370 | MDX 0116370 |
| 7879 | MDX 0116371 | MDX 0116371 |
| 7880 | MDX 0116372 | MDX 0116372 |
| 7881 | MDX 0116373 | MDX 0116373 |
| 7882 | MDX 0116374 | MDX 0116374 |
| 7883 | MDX 0116375 | MDX 0116375 |
| 7884 | MDX 0116376 | MDX 0116376 |
| 7885 | MDX 0116377 | MDX 0116377 |
| 7886 | MDX 0116378 | MDX 0116378 |
| 7887 | MDX 0116379 | MDX 0116379 |
| 7888 | MDX 0116380 | MDX 0116380 |
| 7889 | MDX 0116381 | MDX 0116381 |
| 7890 | MDX 0116382 | MDX 0116382 |
| 7891 | MDX 0116383 | MDX 0116383 |
| 7892 | MDX 0116384 | MDX 0116384 |

| | | |
|---|---|---|
| 7893 | MDX 0116385 | MDX 0116385 |
| 7894 | MDX 0116386 | MDX 0116386 |
| 7895 | MDX 0116387 | MDX 0116387 |
| 7896 | MDX 0116388 | MDX 0116388 |
| 7897 | MDX 0116389 | MDX 0116389 |
| 7898 | MDX 0116390 | MDX 0116390 |
| 7899 | MDX 0116391 | MDX 0116391 |
| 7900 | MDX 0116392 | MDX 0116392 |
| 7901 | MDX 0116393 | MDX 0116393 |
| 7902 | MDX 0116396 | MDX 0116396 |
| 7903 | MDX 0116397 | MDX 0116397 |
| 7904 | MDX 0116398 | MDX 0116398 |
| 7905 | MDX 0116399 | MDX 0116399 |
| 7906 | MDX 0116400 | MDX 0116400 |
| 7907 | MDX 0116401 | MDX 0116401 |
| 7908 | MDX 0116402 | MDX 0116402 |
| 7909 | MDX 0116403 | MDX 0116403 |
| 7910 | MDX 0116404 | MDX 0116404 |
| 7911 | MDX 0116405 | MDX 0116405 |
| 7912 | MDX 0116412 | MDX 0116412 |
| 7913 | MDX 0116413 | MDX 0116413 |
| 7914 | MDX 0116414 | MDX 0116414 |
| 7915 | MDX 0116415 | MDX 0116415 |
| 7916 | MDX 0116416 | MDX 0116416 |
| 7917 | MDX 0116417 | MDX 0116417 |
| 7918 | MDX 0116418 | MDX 0116418 |
| 7919 | MDX 0116419 | MDX 0116419 |
| 7920 | MDX 0116420 | MDX 0116420 |
| 7921 | MDX 0116421 | MDX 0116421 |
| 7922 | MDX 0116422 | MDX 0116422 |
| 7923 | MDX 0116423 | MDX 0116423 |
| 7924 | MDX 0116424 | MDX 0116424 |
| 7925 | MDX 0116425 | MDX 0116425 |
| 7926 | MDX 0116426 | MDX 0116426 |
| 7927 | MDX 0116427 | MDX 0116427 |
| 7928 | MDX 0116428 | MDX 0116428 |
| 7929 | MDX 0116429 | MDX 0116429 |
| 7930 | MDX 0116430 | MDX 0116430 |
| 7931 | MDX 0116431 | MDX 0116431 |
| 7932 | MDX 0116432 | MDX 0116432 |
| 7933 | MDX 0116433 | MDX 0116433 |
| 7934 | MDX 0116434 | MDX 0116434 |
| 7935 | MDX 0116435 | MDX 0116435 |
| 7936 | MDX 0116436 | MDX 0116436 |
| 7937 | MDX 0116437 | MDX 0116437 |
| 7938 | MDX 0116438 | MDX 0116438 |
| 7939 | MDX 0116439 | MDX 0116439 |

| | | |
|---|---|---|
| 7940 | MDX 0116440 | MDX 0116441 |
| 7941 | MDX 0116442 | MDX 0116442 |
| 7942 | MDX 0116443 | MDX 0116443 |
| 7943 | MDX 0116444 | MDX 0116444 |
| 7944 | MDX 0116445 | MDX 0116445 |
| 7945 | MDX 0116446 | MDX 0116446 |
| 7946 | MDX 0116447 | MDX 0116447 |
| 7947 | MDX 0116448 | MDX 0116448 |
| 7948 | MDX 0116449 | MDX 0116449 |
| 7949 | MDX 0116450 | MDX 0116450 |
| 7950 | MDX 0116451 | MDX 0116451 |
| 7951 | MDX 0116452 | MDX 0116452 |
| 7952 | MDX 0116453 | MDX 0116453 |
| 7953 | MDX 0116454 | MDX 0116454 |
| 7954 | MDX 0116455 | MDX 0116455 |
| 7955 | MDX 0116456 | MDX 0116456 |
| 7956 | MDX 0116457 | MDX 0116457 |
| 7957 | MDX 0116458 | MDX 0116458 |
| 7958 | MDX 0116459 | MDX 0116459 |
| 7959 | MDX 0116463 | MDX 0116463 |
| 7960 | MDX 0116464 | MDX 0116464 |
| 7961 | MDX 0116465 | MDX 0116465 |
| 7962 | MDX 0116470 | MDX 0116470 |
| 7963 | MDX 0116473 | MDX 0116473 |
| 7964 | MDX 0116477 | MDX 0116477 |
| 7965 | MDX 0116478 | MDX 0116478 |
| 7966 | MDX 0116479 | MDX 0116479 |
| 7967 | MDX 0116480 | MDX 0116480 |
| 7968 | MDX 0116483 | MDX 0116483 |
| 7969 | MDX 0116485 | MDX 0116485 |
| 7970 | MDX 0116488 | MDX 0116488 |
| 7971 | MDX 0116489 | MDX 0116489 |
| 7972 | MDX 0116490 | MDX 0116490 |
| 7973 | MDX 0116491 | MDX 0116491 |
| 7974 | MDX 0116493 | MDX 0116493 |
| 7975 | MDX 0116499 | MDX 0116499 |
| 7976 | MDX 0116500 | MDX 0116500 |
| 7977 | MDX 0116501 | MDX 0116501 |
| 7978 | MDX 0116502 | MDX 0116502 |
| 7979 | MDX 0116503 | MDX 0116503 |
| 7980 | MDX 0116505 | MDX 0116505 |
| 7981 | MDX 0116506 | MDX 0116506 |
| 7982 | MDX 0116509 | MDX 0116509 |
| 7983 | MDX 0116512 | MDX 0116512 |
| 7984 | MDX 0116513 | MDX 0116513 |
| 7985 | MDX 0116519 | MDX 0116519 |
| 7986 | MDX 0116520 | MDX 0116520 |

| 7987 | MDX 0116521 | MDX 0116521 |
| 7988 | MDX 0116522 | MDX 0116522 |
| 7989 | MDX 0116524 | MDX 0116524 |
| 7990 | MDX 0116525 | MDX 0116525 |
| 7991 | MDX 0116526 | MDX 0116526 |
| 7992 | MDX 0116527 | MDX 0116527 |
| 7993 | MDX 0116528 | MDX 0116528 |
| 7994 | MDX 0116532 | MDX 0116532 |
| 7995 | MDX 0116533 | MDX 0116533 |
| 7996 | MDX 0116536 | MDX 0116536 |
| 7997 | MDX 0116540 | MDX 0116540 |
| 7998 | MDX 0116542 | MDX 0116542 |
| 7999 | MDX 0116543 | MDX 0116543 |
| 8000 | MDX 0116544 | MDX 0116544 |
| 8001 | MDX 0116545 | MDX 0116545 |
| 8002 | MDX 0116546 | MDX 0116546 |
| 8003 | MDX 0116547 | MDX 0116547 |
| 8004 | MDX 0116548 | MDX 0116548 |
| 8005 | MDX 0116549 | MDX 0116549 |
| 8006 | MDX 0116550 | MDX 0116550 |
| 8007 | MDX 0116551 | MDX 0116551 |
| 8008 | MDX 0116553 | MDX 0116553 |
| 8009 | MDX 0116557 | MDX 0116557 |
| 8010 | MDX 0116558 | MDX 0116558 |
| 8011 | MDX 0116560 | MDX 0116560 |
| 8012 | MDX 0116561 | MDX 0116561 |
| 8013 | MDX 0116562 | MDX 0116562 |
| 8014 | MDX 0116563 | MDX 0116563 |
| 8015 | MDX 0116564 | MDX 0116564 |
| 8016 | MDX 0116565 | MDX 0116565 |
| 8017 | MDX 0116566 | MDX 0116566 |
| 8018 | MDX 0116567 | MDX 0116567 |
| 8019 | MDX 0116568 | MDX 0116568 |
| 8020 | MDX 0116569 | MDX 0116569 |
| 8021 | MDX 0116570 | MDX 0116570 |
| 8022 | MDX 0116571 | MDX 0116571 |
| 8023 | MDX 0116572 | MDX 0116572 |
| 8024 | MDX 0116573 | MDX 0116573 |
| 8025 | MDX 0116574 | MDX 0116574 |
| 8026 | MDX 0116575 | MDX 0116575 |
| 8027 | MDX 0116576 | MDX 0116576 |
| 8028 | MDX 0116577 | MDX 0116577 |
| 8029 | MDX 0116578 | MDX 0116578 |
| 8030 | MDX 0116579 | MDX 0116579 |
| 8031 | MDX 0116580 | MDX 0116580 |
| 8032 | MDX 0116581 | MDX 0116581 |
| 8033 | MDX 0116583 | MDX 0116583 |

| 8034 | MDX 0116584 | MDX 0116584 |
| 8035 | MDX 0116585 | MDX 0116585 |
| 8036 | MDX 0116586 | MDX 0116586 |
| 8037 | MDX 0116587 | MDX 0116587 |
| 8038 | MDX 0116588 | MDX 0116588 |
| 8039 | MDX 0116589 | MDX 0116589 |
| 8040 | MDX 0116590 | MDX 0116590 |
| 8041 | MDX 0116591 | MDX 0116591 |
| 8042 | MDX 0116592 | MDX 0116592 |
| 8043 | MDX 0116593 | MDX 0116593 |
| 8044 | MDX 0116594 | MDX 0116594 |
| 8045 | MDX 0116595 | MDX 0116595 |
| 8046 | MDX 0116596 | MDX 0116596 |
| 8047 | MDX 0116597 | MDX 0116597 |
| 8048 | MDX 0116598 | MDX 0116598 |
| 8049 | MDX 0116599 | MDX 0116599 |
| 8050 | MDX 0116600 | MDX 0116600 |
| 8051 | MDX 0116601 | MDX 0116601 |
| 8052 | MDX 0116602 | MDX 0116602 |
| 8053 | MDX 0116603 | MDX 0116603 |
| 8054 | MDX 0116604 | MDX 0116604 |
| 8055 | MDX 0116605 | MDX 0116605 |
| 8056 | MDX 0116606 | MDX 0116606 |
| 8057 | MDX 0116607 | MDX 0116607 |
| 8058 | MDX 0116609 | MDX 0116609 |
| 8059 | MDX 0116610 | MDX 0116610 |
| 8060 | MDX 0116611 | MDX 0116611 |
| 8061 | MDX 0116612 | MDX 0116612 |
| 8062 | MDX 0116613 | MDX 0116613 |
| 8063 | MDX 0116614 | MDX 0116614 |
| 8064 | MDX 0116615 | MDX 0116615 |
| 8065 | MDX 0116618 | MDX 0116618 |
| 8066 | MDX 0116619 | MDX 0116619 |
| 8067 | MDX 0116620 | MDX 0116620 |
| 8068 | MDX 0116623 | MDX 0116623 |
| 8069 | MDX 0116624 | MDX 0116624 |
| 8070 | MDX 0116625 | MDX 0116625 |
| 8071 | MDX 0116626 | MDX 0116626 |
| 8072 | MDX 0116628 | MDX 0116628 |
| 8073 | MDX 0116629 | MDX 0116629 |
| 8074 | MDX 0116630 | MDX 0116630 |
| 8075 | MDX 0116631 | MDX 0116631 |
| 8076 | MDX 0116632 | MDX 0116632 |
| 8077 | MDX 0116633 | MDX 0116633 |
| 8078 | MDX 0116634 | MDX 0116634 |
| 8079 | MDX 0116636 | MDX 0116636 |
| 8080 | MDX 0116637 | MDX 0116637 |

| 8081 | MDX 0116638 | MDX 0116638 |
| 8082 | MDX 0116639 | MDX 0116639 |
| 8083 | MDX 0116640 | MDX 0116640 |
| 8084 | MDX 0116641 | MDX 0116641 |
| 8085 | MDX 0116642 | MDX 0116642 |
| 8086 | MDX 0116643 | MDX 0116643 |
| 8087 | MDX 0116644 | MDX 0116644 |
| 8088 | MDX 0116647 | MDX 0116647 |
| 8089 | MDX 0116648 | MDX 0116648 |
| 8090 | MDX 0116650 | MDX 0116650 |
| 8091 | MDX 0116651 | MDX 0116651 |
| 8092 | MDX 0116652 | MDX 0116652 |
| 8093 | MDX 0116653 | MDX 0116653 |
| 8094 | MDX 0116654 | MDX 0116654 |
| 8095 | MDX 0116655 | MDX 0116655 |
| 8096 | MDX 0116656 | MDX 0116656 |
| 8097 | MDX 0116658 | MDX 0116658 |
| 8098 | MDX 0116663 | MDX 0116663 |
| 8099 | MDX 0116666 | MDX 0116666 |
| 8100 | MDX 0116667 | MDX 0116667 |
| 8101 | MDX 0116668 | MDX 0116668 |
| 8102 | MDX 0116669 | MDX 0116669 |
| 8103 | MDX 0116673 | MDX 0116673 |
| 8104 | MDX 0116674 | MDX 0116674 |
| 8105 | MDX 0116675 | MDX 0116675 |
| 8106 | MDX 0116676 | MDX 0116676 |
| 8107 | MDX 0116677 | MDX 0116678 |
| 8108 | MDX 0116682 | MDX 0116682 |
| 8109 | MDX 0116683 | MDX 0116683 |
| 8110 | MDX 0116684 | MDX 0116684 |
| 8111 | MDX 0116686 | MDX 0116686 |
| 8112 | MDX 0116687 | MDX 0116687 |
| 8113 | MDX 0116688 | MDX 0116688 |
| 8114 | MDX 0116689 | MDX 0116689 |
| 8115 | MDX 0116690 | MDX 0116690 |
| 8116 | MDX 0116691 | MDX 0116691 |
| 8117 | MDX 0116692 | MDX 0116692 |
| 8118 | MDX 0116693 | MDX 0116693 |
| 8119 | MDX 0116694 | MDX 0116694 |
| 8120 | MDX 0116695 | MDX 0116695 |
| 8121 | MDX 0116696 | MDX 0116696 |
| 8122 | MDX 0116697 | MDX 0116697 |
| 8123 | MDX 0116698 | MDX 0116698 |
| 8124 | MDX 0116699 | MDX 0116699 |
| 8125 | MDX 0116700 | MDX 0116700 |
| 8126 | MDX 0116701 | MDX 0116701 |
| 8127 | MDX 0116702 | MDX 0116702 |

| | | |
|------|-------------|-------------|
| 8128 | MDX 0116703 | MDX 0116703 |
| 8129 | MDX 0116704 | MDX 0116704 |
| 8130 | MDX 0116705 | MDX 0116705 |
| 8131 | MDX 0116706 | MDX 0116706 |
| 8132 | MDX 0116708 | MDX 0116708 |
| 8133 | MDX 0116709 | MDX 0116709 |
| 8134 | MDX 0116710 | MDX 0116710 |
| 8135 | MDX 0116711 | MDX 0116711 |
| 8136 | MDX 0116712 | MDX 0116712 |
| 8137 | MDX 0116713 | MDX 0116713 |
| 8138 | MDX 0116714 | MDX 0116714 |
| 8139 | MDX 0116715 | MDX 0116715 |
| 8140 | MDX 0116716 | MDX 0116716 |
| 8141 | MDX 0116717 | MDX 0116717 |
| 8142 | MDX 0116718 | MDX 0116718 |
| 8143 | MDX 0116719 | MDX 0116719 |
| 8144 | MDX 0116720 | MDX 0116720 |
| 8145 | MDX 0116721 | MDX 0116721 |
| 8146 | MDX 0116722 | MDX 0116722 |
| 8147 | MDX 0116723 | MDX 0116723 |
| 8148 | MDX 0116724 | MDX 0116724 |
| 8149 | MDX 0116726 | MDX 0116726 |
| 8150 | MDX 0116727 | MDX 0116727 |
| 8151 | MDX 0116728 | MDX 0116728 |
| 8152 | MDX 0116729 | MDX 0116729 |
| 8153 | MDX 0116730 | MDX 0116730 |
| 8154 | MDX 0116731 | MDX 0116731 |
| 8155 | MDX 0116733 | MDX 0116733 |
| 8156 | MDX 0116734 | MDX 0116734 |
| 8157 | MDX 0116735 | MDX 0116735 |
| 8158 | MDX 0116736 | MDX 0116736 |
| 8159 | MDX 0116737 | MDX 0116737 |
| 8160 | MDX 0116738 | MDX 0116738 |
| 8161 | MDX 0116739 | MDX 0116739 |
| 8162 | MDX 0116740 | MDX 0116740 |
| 8163 | MDX 0116741 | MDX 0116741 |
| 8164 | MDX 0116742 | MDX 0116742 |
| 8165 | MDX 0116743 | MDX 0116743 |
| 8166 | MDX 0116744 | MDX 0116744 |
| 8167 | MDX 0116745 | MDX 0116745 |
| 8168 | MDX 0116746 | MDX 0116746 |
| 8169 | MDX 0116747 | MDX 0116747 |
| 8170 | MDX 0116748 | MDX 0116748 |
| 8171 | MDX 0116749 | MDX 0116749 |
| 8172 | MDX 0116750 | MDX 0116750 |
| 8173 | MDX 0116751 | MDX 0116751 |
| 8174 | MDX 0116752 | MDX 0116752 |

| | | |
|---|---|---|
| 8175 | MDX 0116753 | MDX 0116753 |
| 8176 | MDX 0116754 | MDX 0116754 |
| 8177 | MDX 0116755 | MDX 0116755 |
| 8178 | MDX 0116756 | MDX 0116756 |
| 8179 | MDX 0116757 | MDX 0116757 |
| 8180 | MDX 0116759 | MDX 0116759 |
| 8181 | MDX 0116761 | MDX 0116761 |
| 8182 | MDX 0116762 | MDX 0116762 |
| 8183 | MDX 0116763 | MDX 0116763 |
| 8184 | MDX 0116764 | MDX 0116764 |
| 8185 | MDX 0116765 | MDX 0116765 |
| 8186 | MDX 0116766 | MDX 0116766 |
| 8187 | MDX 0116767 | MDX 0116767 |
| 8188 | MDX 0116768 | MDX 0116768 |
| 8189 | MDX 0116769 | MDX 0116769 |
| 8190 | MDX 0116770 | MDX 0116770 |
| 8191 | MDX 0116771 | MDX 0116771 |
| 8192 | MDX 0116772 | MDX 0116772 |
| 8193 | MDX 0116773 | MDX 0116773 |
| 8194 | MDX 0116774 | MDX 0116774 |
| 8195 | MDX 0116775 | MDX 0116775 |
| 8196 | MDX 0116776 | MDX 0116776 |
| 8197 | MDX 0116777 | MDX 0116777 |
| 8198 | MDX 0116778 | MDX 0116778 |
| 8199 | MDX 0116779 | MDX 0116779 |
| 8200 | MDX 0116783 | MDX 0116783 |
| 8201 | MDX 0116784 | MDX 0116784 |
| 8202 | MDX 0116788 | MDX 0116788 |
| 8203 | MDX 0116789 | MDX 0116789 |
| 8204 | MDX 0116790 | MDX 0116790 |
| 8205 | MDX 0116791 | MDX 0116791 |
| 8206 | MDX 0116792 | MDX 0116792 |
| 8207 | MDX 0116793 | MDX 0116793 |
| 8208 | MDX 0116794 | MDX 0116794 |
| 8209 | MDX 0116795 | MDX 0116795 |
| 8210 | MDX 0116798 | MDX 0116798 |
| 8211 | MDX 0116801 | MDX 0116801 |
| 8212 | MDX 0116802 | MDX 0116802 |
| 8213 | MDX 0116803 | MDX 0116803 |
| 8214 | MDX 0116804 | MDX 0116804 |
| 8215 | MDX 0116807 | MDX 0116807 |
| 8216 | MDX 0116808 | MDX 0116808 |
| 8217 | MDX 0116809 | MDX 0116809 |
| 8218 | MDX 0116810 | MDX 0116810 |
| 8219 | MDX 0116811 | MDX 0116812 |
| 8220 | MDX 0116813 | MDX 0116813 |
| 8221 | MDX 0116814 | MDX 0116814 |

| 8222 | MDX 0116815 | MDX 0116815 |
| 8223 | MDX 0116816 | MDX 0116816 |
| 8224 | MDX 0116817 | MDX 0116817 |
| 8225 | MDX 0116818 | MDX 0116818 |
| 8226 | MDX 0116819 | MDX 0116819 |
| 8227 | MDX 0116820 | MDX 0116820 |
| 8228 | MDX 0116823 | MDX 0116823 |
| 8229 | MDX 0116824 | MDX 0116824 |
| 8230 | MDX 0116825 | MDX 0116825 |
| 8231 | MDX 0116826 | MDX 0116826 |
| 8232 | MDX 0116827 | MDX 0116827 |
| 8233 | MDX 0116828 | MDX 0116828 |
| 8234 | MDX 0116829 | MDX 0116829 |
| 8235 | MDX 0116830 | MDX 0116830 |
| 8236 | MDX 0116831 | MDX 0116831 |
| 8237 | MDX 0116832 | MDX 0116832 |
| 8238 | MDX 0116833 | MDX 0116833 |
| 8239 | MDX 0116834 | MDX 0116834 |
| 8240 | MDX 0116835 | MDX 0116835 |
| 8241 | MDX 0116838 | MDX 0116838 |
| 8242 | MDX 0116839 | MDX 0116839 |
| 8243 | MDX 0116840 | MDX 0116840 |
| 8244 | MDX 0116841 | MDX 0116841 |
| 8245 | MDX 0116842 | MDX 0116842 |
| 8246 | MDX 0116843 | MDX 0116843 |
| 8247 | MDX 0116844 | MDX 0116844 |
| 8248 | MDX 0116845 | MDX 0116845 |
| 8249 | MDX 0116846 | MDX 0116846 |
| 8250 | MDX 0116847 | MDX 0116847 |
| 8251 | MDX 0116848 | MDX 0116848 |
| 8252 | MDX 0116849 | MDX 0116849 |
| 8253 | MDX 0116851 | MDX 0116851 |
| 8254 | MDX 0116852 | MDX 0116852 |
| 8255 | MDX 0116853 | MDX 0116853 |
| 8256 | MDX 0116854 | MDX 0116854 |
| 8257 | MDX 0116855 | MDX 0116855 |
| 8258 | MDX 0116856 | MDX 0116856 |
| 8259 | MDX 0116857 | MDX 0116857 |
| 8260 | MDX 0116858 | MDX 0116858 |
| 8261 | MDX 0116859 | MDX 0116859 |
| 8262 | MDX 0116860 | MDX 0116860 |
| 8263 | MDX 0116861 | MDX 0116861 |
| 8264 | MDX 0116862 | MDX 0116862 |
| 8265 | MDX 0116863 | MDX 0116863 |
| 8266 | MDX 0116864 | MDX 0116864 |
| 8267 | MDX 0116865 | MDX 0116865 |
| 8268 | MDX 0116866 | MDX 0116866 |

| | | |
|---|---|---|
| 8269 | MDX 0116867 | MDX 0116867 |
| 8270 | MDX 0116868 | MDX 0116868 |
| 8271 | MDX 0116869 | MDX 0116869 |
| 8272 | MDX 0116870 | MDX 0116870 |
| 8273 | MDX 0116871 | MDX 0116871 |
| 8274 | MDX 0116872 | MDX 0116872 |
| 8275 | MDX 0116873 | MDX 0116873 |
| 8276 | MDX 0116878 | MDX 0116878 |
| 8277 | MDX 0116879 | MDX 0116879 |
| 8278 | MDX 0116880 | MDX 0116880 |
| 8279 | MDX 0116881 | MDX 0116881 |
| 8280 | MDX 0116883 | MDX 0116883 |
| 8281 | MDX 0116884 | MDX 0116884 |
| 8282 | MDX 0116885 | MDX 0116885 |
| 8283 | MDX 0116886 | MDX 0116886 |
| 8284 | MDX 0116887 | MDX 0116887 |
| 8285 | MDX 0116888 | MDX 0116888 |
| 8286 | MDX 0116889 | MDX 0116889 |
| 8287 | MDX 0116890 | MDX 0116890 |
| 8288 | MDX 0116891 | MDX 0116891 |
| 8289 | MDX 0116892 | MDX 0116892 |
| 8290 | MDX 0116893 | MDX 0116893 |
| 8291 | MDX 0116894 | MDX 0116894 |
| 8292 | MDX 0116895 | MDX 0116895 |
| 8293 | MDX 0116896 | MDX 0116896 |
| 8294 | MDX 0116902 | MDX 0116902 |
| 8295 | MDX 0116903 | MDX 0116903 |
| 8296 | MDX 0116904 | MDX 0116904 |
| 8297 | MDX 0116905 | MDX 0116905 |
| 8298 | MDX 0116906 | MDX 0116906 |
| 8299 | MDX 0116907 | MDX 0116907 |
| 8300 | MDX 0116908 | MDX 0116908 |
| 8301 | MDX 0116909 | MDX 0116909 |
| 8302 | MDX 0116910 | MDX 0116910 |
| 8303 | MDX 0116912 | MDX 0116912 |
| 8304 | MDX 0116913 | MDX 0116913 |
| 8305 | MDX 0116914 | MDX 0116914 |
| 8306 | MDX 0116915 | MDX 0116915 |
| 8307 | MDX 0116916 | MDX 0116916 |
| 8308 | MDX 0116917 | MDX 0116917 |
| 8309 | MDX 0116918 | MDX 0116918 |
| 8310 | MDX 0116919 | MDX 0116919 |
| 8311 | MDX 0116920 | MDX 0116920 |
| 8312 | MDX 0116921 | MDX 0116921 |
| 8313 | MDX 0116922 | MDX 0116922 |
| 8314 | MDX 0116923 | MDX 0116923 |
| 8315 | MDX 0116924 | MDX 0116924 |

| | | |
|---|---|---|
| 8316 | MDX 0116925 | MDX 0116925 |
| 8317 | MDX 0116926 | MDX 0116926 |
| 8318 | MDX 0116927 | MDX 0116927 |
| 8319 | MDX 0116928 | MDX 0116928 |
| 8320 | MDX 0116929 | MDX 0116929 |
| 8321 | MDX 0116930 | MDX 0116930 |
| 8322 | MDX 0116932 | MDX 0116932 |
| 8323 | MDX 0116933 | MDX 0116933 |
| 8324 | MDX 0116934 | MDX 0116934 |
| 8325 | MDX 0116935 | MDX 0116935 |
| 8326 | MDX 0116936 | MDX 0116936 |
| 8327 | MDX 0116937 | MDX 0116937 |
| 8328 | MDX 0116938 | MDX 0116938 |
| 8329 | MDX 0116939 | MDX 0116939 |
| 8330 | MDX 0116940 | MDX 0116940 |
| 8331 | MDX 0116941 | MDX 0116942 |
| 8332 | MDX 0116943 | MDX 0116943 |
| 8333 | MDX 0116944 | MDX 0116944 |
| 8334 | MDX 0116945 | MDX 0116945 |
| 8335 | MDX 0116946 | MDX 0116946 |
| 8336 | MDX 0116947 | MDX 0116947 |
| 8337 | MDX 0116948 | MDX 0116948 |
| 8338 | MDX 0116950 | MDX 0116950 |
| 8339 | MDX 0116951 | MDX 0116951 |
| 8340 | MDX 0116952 | MDX 0116952 |
| 8341 | MDX 0116953 | MDX 0116953 |
| 8342 | MDX 0116954 | MDX 0116954 |
| 8343 | MDX 0116955 | MDX 0116955 |
| 8344 | MDX 0116956 | MDX 0116956 |
| 8345 | MDX 0116957 | MDX 0116957 |
| 8346 | MDX 0116958 | MDX 0116958 |
| 8347 | MDX 0116959 | MDX 0116959 |
| 8348 | MDX 0116960 | MDX 0116960 |
| 8349 | MDX 0116961 | MDX 0116961 |
| 8350 | MDX 0116962 | MDX 0116962 |
| 8351 | MDX 0116964 | MDX 0116964 |
| 8352 | MDX 0116965 | MDX 0116965 |
| 8353 | MDX 0116966 | MDX 0116966 |
| 8354 | MDX 0116967 | MDX 0116967 |
| 8355 | MDX 0116968 | MDX 0116968 |
| 8356 | MDX 0116969 | MDX 0116969 |
| 8357 | MDX 0116970 | MDX 0116970 |
| 8358 | MDX 0116971 | MDX 0116971 |
| 8359 | MDX 0116972 | MDX 0116972 |
| 8360 | MDX 0116973 | MDX 0116973 |
| 8361 | MDX 0116974 | MDX 0116974 |
| 8362 | MDX 0116975 | MDX 0116975 |

| 8363 | MDX 0116976 | MDX 0116976 |
| 8364 | MDX 0116977 | MDX 0116977 |
| 8365 | MDX 0116978 | MDX 0116978 |
| 8366 | MDX 0116979 | MDX 0116979 |
| 8367 | MDX 0116980 | MDX 0116980 |
| 8368 | MDX 0116981 | MDX 0116981 |
| 8369 | MDX 0116982 | MDX 0116982 |
| 8370 | MDX 0116984 | MDX 0116984 |
| 8371 | MDX 0116985 | MDX 0116985 |
| 8372 | MDX 0116986 | MDX 0116986 |
| 8373 | MDX 0116987 | MDX 0116987 |
| 8374 | MDX 0116988 | MDX 0116988 |
| 8375 | MDX 0116989 | MDX 0116989 |
| 8376 | MDX 0116990 | MDX 0116990 |
| 8377 | MDX 0116991 | MDX 0116991 |
| 8378 | MDX 0116992 | MDX 0116992 |
| 8379 | MDX 0116993 | MDX 0116993 |
| 8380 | MDX 0116994 | MDX 0116994 |
| 8381 | MDX 0116995 | MDX 0116995 |
| 8382 | MDX 0116996 | MDX 0116996 |
| 8383 | MDX 0116997 | MDX 0116997 |
| 8384 | MDX 0116998 | MDX 0116998 |
| 8385 | MDX 0116999 | MDX 0116999 |
| 8386 | MDX 0117001 | MDX 0117001 |
| 8387 | MDX 0117002 | MDX 0117002 |
| 8388 | MDX 0117003 | MDX 0117003 |
| 8389 | MDX 0117004 | MDX 0117004 |
| 8390 | MDX 0117005 | MDX 0117005 |
| 8391 | MDX 0117006 | MDX 0117006 |
| 8392 | MDX 0117007 | MDX 0117007 |
| 8393 | MDX 0117008 | MDX 0117008 |
| 8394 | MDX 0117009 | MDX 0117009 |
| 8395 | MDX 0117010 | MDX 0117010 |
| 8396 | MDX 0117012 | MDX 0117012 |
| 8397 | MDX 0117013 | MDX 0117013 |
| 8398 | MDX 0117014 | MDX 0117014 |
| 8399 | MDX 0117015 | MDX 0117015 |
| 8400 | MDX 0117016 | MDX 0117016 |
| 8401 | MDX 0117017 | MDX 0117017 |
| 8402 | MDX 0117018 | MDX 0117018 |
| 8403 | MDX 0117019 | MDX 0117019 |
| 8404 | MDX 0117020 | MDX 0117020 |
| 8405 | MDX 0117021 | MDX 0117021 |
| 8406 | MDX 0117022 | MDX 0117022 |
| 8407 | MDX 0117023 | MDX 0117023 |
| 8408 | MDX 0117024 | MDX 0117024 |
| 8409 | MDX 0117025 | MDX 0117025 |

| 8410 | MDX 0117026 | MDX 0117026 |
| 8411 | MDX 0117027 | MDX 0117027 |
| 8412 | MDX 0117028 | MDX 0117028 |
| 8413 | MDX 0117029 | MDX 0117029 |
| 8414 | MDX 0117030 | MDX 0117030 |
| 8415 | MDX 0117031 | MDX 0117031 |
| 8416 | MDX 0117032 | MDX 0117032 |
| 8417 | MDX 0117035 | MDX 0117035 |
| 8418 | MDX 0117036 | MDX 0117036 |
| 8419 | MDX 0117037 | MDX 0117037 |
| 8420 | MDX 0117038 | MDX 0117038 |
| 8421 | MDX 0117039 | MDX 0117039 |
| 8422 | MDX 0117040 | MDX 0117040 |
| 8423 | MDX 0117042 | MDX 0117042 |
| 8424 | MDX 0117043 | MDX 0117043 |
| 8425 | MDX 0117044 | MDX 0117044 |
| 8426 | MDX 0117045 | MDX 0117045 |
| 8427 | MDX 0117046 | MDX 0117046 |
| 8428 | MDX 0117047 | MDX 0117047 |
| 8429 | MDX 0117048 | MDX 0117048 |
| 8430 | MDX 0117049 | MDX 0117049 |
| 8431 | MDX 0117050 | MDX 0117050 |
| 8432 | MDX 0117051 | MDX 0117051 |
| 8433 | MDX 0117052 | MDX 0117052 |
| 8434 | MDX 0117053 | MDX 0117053 |
| 8435 | MDX 0117054 | MDX 0117054 |
| 8436 | MDX 0117055 | MDX 0117055 |
| 8437 | MDX 0117056 | MDX 0117056 |
| 8438 | MDX 0117057 | MDX 0117057 |
| 8439 | MDX 0117058 | MDX 0117058 |
| 8440 | MDX 0117059 | MDX 0117059 |
| 8441 | MDX 0117060 | MDX 0117060 |
| 8442 | MDX 0117061 | MDX 0117061 |
| 8443 | MDX 0117063 | MDX 0117063 |
| 8444 | MDX 0117064 | MDX 0117064 |
| 8445 | MDX 0117065 | MDX 0117065 |
| 8446 | MDX 0117066 | MDX 0117066 |
| 8447 | MDX 0117067 | MDX 0117067 |
| 8448 | MDX 0117068 | MDX 0117068 |
| 8449 | MDX 0117069 | MDX 0117069 |
| 8450 | MDX 0117070 | MDX 0117070 |
| 8451 | MDX 0117071 | MDX 0117071 |
| 8452 | MDX 0117072 | MDX 0117072 |
| 8453 | MDX 0117074 | MDX 0117074 |
| 8454 | MDX 0117075 | MDX 0117075 |
| 8455 | MDX 0117076 | MDX 0117076 |
| 8456 | MDX 0117077 | MDX 0117077 |

| 8457 | MDX 0117078 | MDX 0117078 |
| 8458 | MDX 0117079 | MDX 0117079 |
| 8459 | MDX 0117080 | MDX 0117080 |
| 8460 | MDX 0117082 | MDX 0117082 |
| 8461 | MDX 0117083 | MDX 0117083 |
| 8462 | MDX 0117084 | MDX 0117084 |
| 8463 | MDX 0117085 | MDX 0117085 |
| 8464 | MDX 0117086 | MDX 0117086 |
| 8465 | MDX 0117087 | MDX 0117087 |
| 8466 | MDX 0117088 | MDX 0117088 |
| 8467 | MDX 0117089 | MDX 0117089 |
| 8468 | MDX 0117090 | MDX 0117090 |
| 8469 | MDX 0117091 | MDX 0117091 |
| 8470 | MDX 0117092 | MDX 0117092 |
| 8471 | MDX 0117094 | MDX 0117094 |
| 8472 | MDX 0117095 | MDX 0117095 |
| 8473 | MDX 0117097 | MDX 0117097 |
| 8474 | MDX 0117098 | MDX 0117098 |
| 8475 | MDX 0117099 | MDX 0117099 |
| 8476 | MDX 0117100 | MDX 0117100 |
| 8477 | MDX 0117101 | MDX 0117101 |
| 8478 | MDX 0117102 | MDX 0117102 |
| 8479 | MDX 0117103 | MDX 0117103 |
| 8480 | MDX 0117104 | MDX 0117104 |
| 8481 | MDX 0117105 | MDX 0117105 |
| 8482 | MDX 0117106 | MDX 0117106 |
| 8483 | MDX 0117107 | MDX 0117107 |
| 8484 | MDX 0117108 | MDX 0117108 |
| 8485 | MDX 0117109 | MDX 0117109 |
| 8486 | MDX 0117110 | MDX 0117110 |
| 8487 | MDX 0117111 | MDX 0117111 |
| 8488 | MDX 0117112 | MDX 0117112 |
| 8489 | MDX 0117113 | MDX 0117113 |
| 8490 | MDX 0117114 | MDX 0117114 |
| 8491 | MDX 0117115 | MDX 0117115 |
| 8492 | MDX 0117116 | MDX 0117116 |
| 8493 | MDX 0117117 | MDX 0117117 |
| 8494 | MDX 0117118 | MDX 0117118 |
| 8495 | MDX 0117119 | MDX 0117119 |
| 8496 | MDX 0117120 | MDX 0117120 |
| 8497 | MDX 0117121 | MDX 0117121 |
| 8498 | MDX 0117122 | MDX 0117122 |
| 8499 | MDX 0117124 | MDX 0117124 |
| 8500 | MDX 0117125 | MDX 0117125 |
| 8501 | MDX 0117126 | MDX 0117126 |
| 8502 | MDX 0117127 | MDX 0117127 |
| 8503 | MDX 0117128 | MDX 0117128 |

| | | |
|---|---|---|
| 8504 | MDX 0117129 | MDX 0117129 |
| 8505 | MDX 0117130 | MDX 0117130 |
| 8506 | MDX 0117131 | MDX 0117131 |
| 8507 | MDX 0117132 | MDX 0117132 |
| 8508 | MDX 0117133 | MDX 0117133 |
| 8509 | MDX 0117134 | MDX 0117134 |
| 8510 | MDX 0117135 | MDX 0117135 |
| 8511 | MDX 0117136 | MDX 0117136 |
| 8512 | MDX 0117138 | MDX 0117138 |
| 8513 | MDX 0117142 | MDX 0117142 |
| 8514 | MDX 0117147 | MDX 0117147 |
| 8515 | MDX 0117148 | MDX 0117148 |
| 8516 | MDX 0117150 | MDX 0117150 |
| 8517 | MDX 0117151 | MDX 0117151 |
| 8518 | MDX 0117152 | MDX 0117152 |
| 8519 | MDX 0117154 | MDX 0117154 |
| 8520 | MDX 0117155 | MDX 0117155 |
| 8521 | MDX 0117156 | MDX 0117156 |
| 8522 | MDX 0117157 | MDX 0117157 |
| 8523 | MDX 0117158 | MDX 0117158 |
| 8524 | MDX 0117159 | MDX 0117159 |
| 8525 | MDX 0117160 | MDX 0117160 |
| 8526 | MDX 0117161 | MDX 0117161 |
| 8527 | MDX 0117162 | MDX 0117162 |
| 8528 | MDX 0117163 | MDX 0117163 |
| 8529 | MDX 0117165 | MDX 0117165 |
| 8530 | MDX 0117166 | MDX 0117166 |
| 8531 | MDX 0117169 | MDX 0117169 |
| 8532 | MDX 0117170 | MDX 0117170 |
| 8533 | MDX 0117171 | MDX 0117171 |
| 8534 | MDX 0117172 | MDX 0117172 |
| 8535 | MDX 0117173 | MDX 0117173 |
| 8536 | MDX 0117174 | MDX 0117174 |
| 8537 | MDX 0117179 | MDX 0117179 |
| 8538 | MDX 0117180 | MDX 0117180 |
| 8539 | MDX 0117181 | MDX 0117181 |
| 8540 | MDX 0117182 | MDX 0117182 |
| 8541 | MDX 0117183 | MDX 0117183 |
| 8542 | MDX 0117184 | MDX 0117184 |
| 8543 | MDX 0117185 | MDX 0117185 |
| 8544 | MDX 0117189 | MDX 0117189 |
| 8545 | MDX 0117190 | MDX 0117190 |
| 8546 | MDX 0117191 | MDX 0117191 |
| 8547 | MDX 0117192 | MDX 0117192 |
| 8548 | MDX 0117193 | MDX 0117193 |
| 8549 | MDX 0117194 | MDX 0117194 |
| 8550 | MDX 0117197 | MDX 0117197 |

| | | |
|---|---|---|
| 8551 | MDX 0117201 | MDX 0117201 |
| 8552 | MDX 0117202 | MDX 0117202 |
| 8553 | MDX 0117203 | MDX 0117203 |
| 8554 | MDX 0117204 | MDX 0117204 |
| 8555 | MDX 0117205 | MDX 0117205 |
| 8556 | MDX 0117206 | MDX 0117206 |
| 8557 | MDX 0117207 | MDX 0117207 |
| 8558 | MDX 0117208 | MDX 0117208 |
| 8559 | MDX 0117209 | MDX 0117209 |
| 8560 | MDX 0117210 | MDX 0117210 |
| 8561 | MDX 0117211 | MDX 0117211 |
| 8562 | MDX 0117212 | MDX 0117212 |
| 8563 | MDX 0117213 | MDX 0117213 |
| 8564 | MDX 0117214 | MDX 0117214 |
| 8565 | MDX 0117215 | MDX 0117215 |
| 8566 | MDX 0117216 | MDX 0117216 |
| 8567 | MDX 0117217 | MDX 0117217 |
| 8568 | MDX 0117218 | MDX 0117218 |
| 8569 | MDX 0117219 | MDX 0117219 |
| 8570 | MDX 0117220 | MDX 0117220 |
| 8571 | MDX 0117221 | MDX 0117221 |
| 8572 | MDX 0117222 | MDX 0117222 |
| 8573 | MDX 0117223 | MDX 0117223 |
| 8574 | MDX 0117224 | MDX 0117224 |
| 8575 | MDX 0117225 | MDX 0117225 |
| 8576 | MDX 0117226 | MDX 0117226 |
| 8577 | MDX 0117227 | MDX 0117227 |
| 8578 | MDX 0117228 | MDX 0117228 |
| 8579 | MDX 0117229 | MDX 0117229 |
| 8580 | MDX 0117230 | MDX 0117230 |
| 8581 | MDX 0117231 | MDX 0117231 |
| 8582 | MDX 0117232 | MDX 0117232 |
| 8583 | MDX 0117233 | MDX 0117233 |
| 8584 | MDX 0117234 | MDX 0117234 |
| 8585 | MDX 0117235 | MDX 0117235 |
| 8586 | MDX 0117236 | MDX 0117236 |
| 8587 | MDX 0117237 | MDX 0117237 |
| 8588 | MDX 0117238 | MDX 0117238 |
| 8589 | MDX 0117239 | MDX 0117239 |
| 8590 | MDX 0117240 | MDX 0117240 |
| 8591 | MDX 0117241 | MDX 0117241 |
| 8592 | MDX 0117242 | MDX 0117242 |
| 8593 | MDX 0117243 | MDX 0117243 |
| 8594 | MDX 0117244 | MDX 0117244 |
| 8595 | MDX 0117245 | MDX 0117245 |
| 8596 | MDX 0117246 | MDX 0117246 |
| 8597 | MDX 0117247 | MDX 0117247 |

| 8598 | MDX 0117248 | MDX 0117248 |
| 8599 | MDX 0117249 | MDX 0117249 |
| 8600 | MDX 0117250 | MDX 0117250 |
| 8601 | MDX 0117252 | MDX 0117252 |
| 8602 | MDX 0117253 | MDX 0117253 |
| 8603 | MDX 0117254 | MDX 0117254 |
| 8604 | MDX 0117255 | MDX 0117255 |
| 8605 | MDX 0117256 | MDX 0117256 |
| 8606 | MDX 0117257 | MDX 0117257 |
| 8607 | MDX 0117258 | MDX 0117258 |
| 8608 | MDX 0117259 | MDX 0117259 |
| 8609 | MDX 0117260 | MDX 0117260 |
| 8610 | MDX 0117261 | MDX 0117261 |
| 8611 | MDX 0117262 | MDX 0117262 |
| 8612 | MDX 0117263 | MDX 0117263 |
| 8613 | MDX 0117264 | MDX 0117264 |
| 8614 | MDX 0117266 | MDX 0117266 |
| 8615 | MDX 0117267 | MDX 0117267 |
| 8616 | MDX 0117268 | MDX 0117268 |
| 8617 | MDX 0117269 | MDX 0117269 |
| 8618 | MDX 0117270 | MDX 0117270 |
| 8619 | MDX 0117271 | MDX 0117271 |
| 8620 | MDX 0117272 | MDX 0117272 |
| 8621 | MDX 0117273 | MDX 0117273 |
| 8622 | MDX 0117274 | MDX 0117274 |
| 8623 | MDX 0117275 | MDX 0117275 |
| 8624 | MDX 0117276 | MDX 0117276 |
| 8625 | MDX 0117290 | MDX 0117290 |
| 8626 | MDX 0117291 | MDX 0117291 |
| 8627 | MDX 0117292 | MDX 0117292 |
| 8628 | MDX 0117293 | MDX 0117293 |
| 8629 | MDX 0117294 | MDX 0117294 |
| 8630 | MDX 0117295 | MDX 0117295 |
| 8631 | MDX 0117296 | MDX 0117296 |
| 8632 | MDX 0117297 | MDX 0117297 |
| 8633 | MDX 0117298 | MDX 0117298 |
| 8634 | MDX 0117299 | MDX 0117299 |
| 8635 | MDX 0117300 | MDX 0117300 |
| 8636 | MDX 0117301 | MDX 0117301 |
| 8637 | MDX 0117302 | MDX 0117302 |
| 8638 | MDX 0117303 | MDX 0117303 |
| 8639 | MDX 0117304 | MDX 0117304 |
| 8640 | MDX 0117305 | MDX 0117305 |
| 8641 | MDX 0117306 | MDX 0117306 |
| 8642 | MDX 0117307 | MDX 0117307 |
| 8643 | MDX 0117308 | MDX 0117308 |
| 8644 | MDX 0117309 | MDX 0117309 |

| 8645 | MDX 0117310 | MDX 0117310 |
| 8646 | MDX 0117311 | MDX 0117311 |
| 8647 | MDX 0117312 | MDX 0117312 |
| 8648 | MDX 0117313 | MDX 0117313 |
| 8649 | MDX 0117314 | MDX 0117314 |
| 8650 | MDX 0117315 | MDX 0117315 |
| 8651 | MDX 0117316 | MDX 0117316 |
| 8652 | MDX 0117317 | MDX 0117317 |
| 8653 | MDX 0117318 | MDX 0117318 |
| 8654 | MDX 0117319 | MDX 0117319 |
| 8655 | MDX 0117320 | MDX 0117320 |
| 8656 | MDX 0117322 | MDX 0117322 |
| 8657 | MDX 0117325 | MDX 0117325 |
| 8658 | MDX 0117326 | MDX 0117326 |
| 8659 | MDX 0117327 | MDX 0117327 |
| 8660 | MDX 0117328 | MDX 0117328 |
| 8661 | MDX 0117329 | MDX 0117329 |
| 8662 | MDX 0117330 | MDX 0117330 |
| 8663 | MDX 0117333 | MDX 0117333 |
| 8664 | MDX 0117334 | MDX 0117334 |
| 8665 | MDX 0117335 | MDX 0117335 |
| 8666 | MDX 0117336 | MDX 0117336 |
| 8667 | MDX 0117337 | MDX 0117337 |
| 8668 | MDX 0117338 | MDX 0117338 |
| 8669 | MDX 0117339 | MDX 0117339 |
| 8670 | MDX 0117340 | MDX 0117340 |
| 8671 | MDX 0117341 | MDX 0117341 |
| 8672 | MDX 0117342 | MDX 0117342 |
| 8673 | MDX 0117343 | MDX 0117343 |
| 8674 | MDX 0117344 | MDX 0117344 |
| 8675 | MDX 0117345 | MDX 0117345 |
| 8676 | MDX 0117346 | MDX 0117346 |
| 8677 | MDX 0117347 | MDX 0117347 |
| 8678 | MDX 0117348 | MDX 0117348 |
| 8679 | MDX 0117349 | MDX 0117349 |
| 8680 | MDX 0117350 | MDX 0117350 |
| 8681 | MDX 0117351 | MDX 0117351 |
| 8682 | MDX 0117355 | MDX 0117355 |
| 8683 | MDX 0117356 | MDX 0117356 |
| 8684 | MDX 0117357 | MDX 0117357 |
| 8685 | MDX 0117358 | MDX 0117358 |
| 8686 | MDX 0117359 | MDX 0117359 |
| 8687 | MDX 0117360 | MDX 0117360 |
| 8688 | MDX 0117361 | MDX 0117361 |
| 8689 | MDX 0117362 | MDX 0117362 |
| 8690 | MDX 0117363 | MDX 0117363 |
| 8691 | MDX 0117364 | MDX 0117364 |

| 8692 | MDX 0117365 | MDX 0117365 |
| 8693 | MDX 0117368 | MDX 0117368 |
| 8694 | MDX 0117369 | MDX 0117369 |
| 8695 | MDX 0117370 | MDX 0117370 |
| 8696 | MDX 0117371 | MDX 0117371 |
| 8697 | MDX 0117372 | MDX 0117372 |
| 8698 | MDX 0117373 | MDX 0117373 |
| 8699 | MDX 0117374 | MDX 0117374 |
| 8700 | MDX 0117375 | MDX 0117375 |
| 8701 | MDX 0117376 | MDX 0117376 |
| 8702 | MDX 0117377 | MDX 0117377 |
| 8703 | MDX 0117378 | MDX 0117378 |
| 8704 | MDX 0117380 | MDX 0117380 |
| 8705 | MDX 0117381 | MDX 0117381 |
| 8706 | MDX 0117382 | MDX 0117382 |
| 8707 | MDX 0117383 | MDX 0117383 |
| 8708 | MDX 0117384 | MDX 0117384 |
| 8709 | MDX 0117385 | MDX 0117385 |
| 8710 | MDX 0117386 | MDX 0117386 |
| 8711 | MDX 0117387 | MDX 0117387 |
| 8712 | MDX 0117388 | MDX 0117388 |
| 8713 | MDX 0117389 | MDX 0117389 |
| 8714 | MDX 0117390 | MDX 0117390 |
| 8715 | MDX 0117391 | MDX 0117391 |
| 8716 | MDX 0117392 | MDX 0117392 |
| 8717 | MDX 0117393 | MDX 0117393 |
| 8718 | MDX 0117394 | MDX 0117394 |
| 8719 | MDX 0117395 | MDX 0117395 |
| 8720 | MDX 0117396 | MDX 0117396 |
| 8721 | MDX 0117397 | MDX 0117397 |
| 8722 | MDX 0117398 | MDX 0117398 |
| 8723 | MDX 0117399 | MDX 0117399 |
| 8724 | MDX 0117400 | MDX 0117400 |
| 8725 | MDX 0117401 | MDX 0117401 |
| 8726 | MDX 0117402 | MDX 0117402 |
| 8727 | MDX 0117403 | MDX 0117403 |
| 8728 | MDX 0117404 | MDX 0117404 |
| 8729 | MDX 0117405 | MDX 0117405 |
| 8730 | MDX 0117406 | MDX 0117406 |
| 8731 | MDX 0117407 | MDX 0117407 |
| 8732 | MDX 0117408 | MDX 0117408 |
| 8733 | MDX 0117409 | MDX 0117409 |
| 8734 | MDX 0117410 | MDX 0117410 |
| 8735 | MDX 0117411 | MDX 0117411 |
| 8736 | MDX 0117412 | MDX 0117412 |
| 8737 | MDX 0117413 | MDX 0117413 |
| 8738 | MDX 0117414 | MDX 0117414 |

| | | |
|---|---|---|
| 8739 | MDX 0117415 | MDX 0117415 |
| 8740 | MDX 0117416 | MDX 0117416 |
| 8741 | MDX 0117417 | MDX 0117417 |
| 8742 | MDX 0117418 | MDX 0117418 |
| 8743 | MDX 0117419 | MDX 0117419 |
| 8744 | MDX 0117420 | MDX 0117420 |
| 8745 | MDX 0117421 | MDX 0117421 |
| 8746 | MDX 0117422 | MDX 0117422 |
| 8747 | MDX 0117423 | MDX 0117423 |
| 8748 | MDX 0117424 | MDX 0117424 |
| 8749 | MDX 0117425 | MDX 0117425 |
| 8750 | MDX 0117426 | MDX 0117426 |
| 8751 | MDX 0117427 | MDX 0117427 |
| 8752 | MDX 0117428 | MDX 0117428 |
| 8753 | MDX 0117429 | MDX 0117429 |
| 8754 | MDX 0117430 | MDX 0117430 |
| 8755 | MDX 0117432 | MDX 0117432 |
| 8756 | MDX 0117433 | MDX 0117433 |
| 8757 | MDX 0117434 | MDX 0117434 |
| 8758 | MDX 0117435 | MDX 0117435 |
| 8759 | MDX 0117436 | MDX 0117436 |
| 8760 | MDX 0117437 | MDX 0117437 |
| 8761 | MDX 0117438 | MDX 0117438 |
| 8762 | MDX 0117439 | MDX 0117439 |
| 8763 | MDX 0117440 | MDX 0117440 |
| 8764 | MDX 0117441 | MDX 0117441 |
| 8765 | MDX 0117442 | MDX 0117442 |
| 8766 | MDX 0117443 | MDX 0117443 |
| 8767 | MDX 0117444 | MDX 0117444 |
| 8768 | MDX 0117448 | MDX 0117448 |
| 8769 | MDX 0117449 | MDX 0117449 |
| 8770 | MDX 0117450 | MDX 0117450 |
| 8771 | MDX 0117451 | MDX 0117451 |
| 8772 | MDX 0117452 | MDX 0117452 |
| 8773 | MDX 0117453 | MDX 0117453 |
| 8774 | MDX 0117454 | MDX 0117454 |
| 8775 | MDX 0117455 | MDX 0117455 |
| 8776 | MDX 0117456 | MDX 0117456 |
| 8777 | MDX 0117457 | MDX 0117457 |
| 8778 | MDX 0117458 | MDX 0117458 |
| 8779 | MDX 0117460 | MDX 0117460 |
| 8780 | MDX 0117461 | MDX 0117461 |
| 8781 | MDX 0117462 | MDX 0117462 |
| 8782 | MDX 0117463 | MDX 0117463 |
| 8783 | MDX 0117464 | MDX 0117464 |
| 8784 | MDX 0117465 | MDX 0117465 |
| 8785 | MDX 0117466 | MDX 0117466 |

| | | |
|---|---|---|
| 8786 | MDX 0117467 | MDX 0117467 |
| 8787 | MDX 0117468 | MDX 0117468 |
| 8788 | MDX 0117469 | MDX 0117469 |
| 8789 | MDX 0117470 | MDX 0117470 |
| 8790 | MDX 0117471 | MDX 0117471 |
| 8791 | MDX 0117474 | MDX 0117474 |
| 8792 | MDX 0117478 | MDX 0117478 |
| 8793 | MDX 0117479 | MDX 0117479 |
| 8794 | MDX 0117480 | MDX 0117480 |
| 8795 | MDX 0117481 | MDX 0117481 |
| 8796 | MDX 0117482 | MDX 0117482 |
| 8797 | MDX 0117483 | MDX 0117483 |
| 8798 | MDX 0117484 | MDX 0117484 |
| 8799 | MDX 0117485 | MDX 0117485 |
| 8800 | MDX 0117486 | MDX 0117486 |
| 8801 | MDX 0117487 | MDX 0117487 |
| 8802 | MDX 0117488 | MDX 0117488 |
| 8803 | MDX 0117489 | MDX 0117489 |
| 8804 | MDX 0117490 | MDX 0117490 |
| 8805 | MDX 0117491 | MDX 0117491 |
| 8806 | MDX 0117492 | MDX 0117492 |
| 8807 | MDX 0117493 | MDX 0117493 |
| 8808 | MDX 0117494 | MDX 0117494 |
| 8809 | MDX 0117495 | MDX 0117495 |
| 8810 | MDX 0117496 | MDX 0117496 |
| 8811 | MDX 0117497 | MDX 0117497 |
| 8812 | MDX 0117499 | MDX 0117499 |
| 8813 | MDX 0117500 | MDX 0117500 |
| 8814 | MDX 0117501 | MDX 0117501 |
| 8815 | MDX 0117502 | MDX 0117502 |
| 8816 | MDX 0117503 | MDX 0117503 |
| 8817 | MDX 0117504 | MDX 0117504 |
| 8818 | MDX 0117505 | MDX 0117505 |
| 8819 | MDX 0117506 | MDX 0117506 |
| 8820 | MDX 0117507 | MDX 0117507 |
| 8821 | MDX 0117508 | MDX 0117508 |
| 8822 | MDX 0117509 | MDX 0117509 |
| 8823 | MDX 0117510 | MDX 0117510 |
| 8824 | MDX 0117511 | MDX 0117511 |
| 8825 | MDX 0117512 | MDX 0117512 |
| 8826 | MDX 0117513 | MDX 0117513 |
| 8827 | MDX 0117514 | MDX 0117514 |
| 8828 | MDX 0117515 | MDX 0117515 |
| 8829 | MDX 0117516 | MDX 0117516 |
| 8830 | MDX 0117517 | MDX 0117517 |
| 8831 | MDX 0117518 | MDX 0117518 |
| 8832 | MDX 0117519 | MDX 0117519 |

| | | |
|---|---|---|
| 8833 | MDX 0117520 | MDX 0117520 |
| 8834 | MDX 0117521 | MDX 0117521 |
| 8835 | MDX 0117522 | MDX 0117522 |
| 8836 | MDX 0117523 | MDX 0117523 |
| 8837 | MDX 0117524 | MDX 0117524 |
| 8838 | MDX 0117525 | MDX 0117525 |
| 8839 | MDX 0117526 | MDX 0117526 |
| 8840 | MDX 0117527 | MDX 0117527 |
| 8841 | MDX 0117528 | MDX 0117528 |
| 8842 | MDX 0117530 | MDX 0117530 |
| 8843 | MDX 0117531 | MDX 0117531 |
| 8844 | MDX 0117532 | MDX 0117532 |
| 8845 | MDX 0117533 | MDX 0117533 |
| 8846 | MDX 0117534 | MDX 0117534 |
| 8847 | MDX 0117535 | MDX 0117535 |
| 8848 | MDX 0117536 | MDX 0117536 |
| 8849 | MDX 0117537 | MDX 0117537 |
| 8850 | MDX 0117538 | MDX 0117538 |
| 8851 | MDX 0117539 | MDX 0117539 |
| 8852 | MDX 0117540 | MDX 0117540 |
| 8853 | MDX 0117542 | MDX 0117542 |
| 8854 | MDX 0117543 | MDX 0117543 |
| 8855 | MDX 0117546 | MDX 0117546 |
| 8856 | MDX 0117547 | MDX 0117547 |
| 8857 | MDX 0117548 | MDX 0117548 |
| 8858 | MDX 0117549 | MDX 0117549 |
| 8859 | MDX 0117550 | MDX 0117550 |
| 8860 | MDX 0117551 | MDX 0117551 |
| 8861 | MDX 0117552 | MDX 0117552 |
| 8862 | MDX 0117553 | MDX 0117553 |
| 8863 | MDX 0117554 | MDX 0117554 |
| 8864 | MDX 0117555 | MDX 0117555 |
| 8865 | MDX 0117556 | MDX 0117556 |
| 8866 | MDX 0117557 | MDX 0117557 |
| 8867 | MDX 0117558 | MDX 0117558 |
| 8868 | MDX 0117559 | MDX 0117559 |
| 8869 | MDX 0117560 | MDX 0117560 |
| 8870 | MDX 0117561 | MDX 0117561 |
| 8871 | MDX 0117562 | MDX 0117562 |
| 8872 | MDX 0117563 | MDX 0117563 |
| 8873 | MDX 0117564 | MDX 0117564 |
| 8874 | MDX 0117565 | MDX 0117565 |
| 8875 | MDX 0117567 | MDX 0117567 |
| 8876 | MDX 0117568 | MDX 0117568 |
| 8877 | MDX 0117569 | MDX 0117569 |
| 8878 | MDX 0117570 | MDX 0117570 |
| 8879 | MDX 0117571 | MDX 0117571 |

| | | |
|---|---|---|
| 8880 | MDX 0117573 | MDX 0117573 |
| 8881 | MDX 0117574 | MDX 0117574 |
| 8882 | MDX 0117575 | MDX 0117575 |
| 8883 | MDX 0117576 | MDX 0117576 |
| 8884 | MDX 0117577 | MDX 0117577 |
| 8885 | MDX 0117581 | MDX 0117581 |
| 8886 | MDX 0117582 | MDX 0117582 |
| 8887 | MDX 0117583 | MDX 0117583 |
| 8888 | MDX 0117584 | MDX 0117584 |
| 8889 | MDX 0117585 | MDX 0117585 |
| 8890 | MDX 0117586 | MDX 0117586 |
| 8891 | MDX 0117587 | MDX 0117587 |
| 8892 | MDX 0117588 | MDX 0117588 |
| 8893 | MDX 0117589 | MDX 0117589 |
| 8894 | MDX 0117590 | MDX 0117590 |
| 8895 | MDX 0117591 | MDX 0117591 |
| 8896 | MDX 0117592 | MDX 0117592 |
| 8897 | MDX 0117593 | MDX 0117593 |
| 8898 | MDX 0117594 | MDX 0117594 |
| 8899 | MDX 0117595 | MDX 0117595 |
| 8900 | MDX 0117596 | MDX 0117596 |
| 8901 | MDX 0117599 | MDX 0117599 |
| 8902 | MDX 0117600 | MDX 0117600 |
| 8903 | MDX 0117601 | MDX 0117601 |
| 8904 | MDX 0117602 | MDX 0117602 |
| 8905 | MDX 0117603 | MDX 0117603 |
| 8906 | MDX 0117604 | MDX 0117604 |
| 8907 | MDX 0117605 | MDX 0117605 |
| 8908 | MDX 0117607 | MDX 0117607 |
| 8909 | MDX 0117608 | MDX 0117608 |
| 8910 | MDX 0117609 | MDX 0117609 |
| 8911 | MDX 0117610 | MDX 0117610 |
| 8912 | MDX 0117611 | MDX 0117611 |
| 8913 | MDX 0117612 | MDX 0117612 |
| 8914 | MDX 0117613 | MDX 0117613 |
| 8915 | MDX 0117614 | MDX 0117614 |
| 8916 | MDX 0117615 | MDX 0117615 |
| 8917 | MDX 0117616 | MDX 0117616 |
| 8918 | MDX 0117617 | MDX 0117617 |
| 8919 | MDX 0117618 | MDX 0117618 |
| 8920 | MDX 0117619 | MDX 0117619 |
| 8921 | MDX 0117620 | MDX 0117620 |
| 8922 | MDX 0117622 | MDX 0117622 |
| 8923 | MDX 0117625 | MDX 0117625 |
| 8924 | MDX 0117626 | MDX 0117626 |
| 8925 | MDX 0117627 | MDX 0117627 |
| 8926 | MDX 0117628 | MDX 0117629 |

| | | |
|---|---|---|
| 8927 | MDX 0117632 | MDX 0117632 |
| 8928 | MDX 0117633 | MDX 0117633 |
| 8929 | MDX 0117634 | MDX 0117634 |
| 8930 | MDX 0117635 | MDX 0117635 |
| 8931 | MDX 0117636 | MDX 0117636 |
| 8932 | MDX 0117637 | MDX 0117637 |
| 8933 | MDX 0117638 | MDX 0117638 |
| 8934 | MDX 0117639 | MDX 0117639 |
| 8935 | MDX 0117640 | MDX 0117640 |
| 8936 | MDX 0117641 | MDX 0117641 |
| 8937 | MDX 0117642 | MDX 0117642 |
| 8938 | MDX 0117643 | MDX 0117643 |
| 8939 | MDX 0117644 | MDX 0117644 |
| 8940 | MDX 0117645 | MDX 0117645 |
| 8941 | MDX 0117646 | MDX 0117646 |
| 8942 | MDX 0117647 | MDX 0117647 |
| 8943 | MDX 0117648 | MDX 0117648 |
| 8944 | MDX 0117649 | MDX 0117649 |
| 8945 | MDX 0117650 | MDX 0117650 |
| 8946 | MDX 0117651 | MDX 0117651 |
| 8947 | MDX 0117652 | MDX 0117652 |
| 8948 | MDX 0117654 | MDX 0117654 |
| 8949 | MDX 0117655 | MDX 0117655 |
| 8950 | MDX 0117656 | MDX 0117656 |
| 8951 | MDX 0117657 | MDX 0117657 |
| 8952 | MDX 0117658 | MDX 0117658 |
| 8953 | MDX 0117659 | MDX 0117659 |
| 8954 | MDX 0117660 | MDX 0117660 |
| 8955 | MDX 0117661 | MDX 0117661 |
| 8956 | MDX 0117662 | MDX 0117662 |
| 8957 | MDX 0117663 | MDX 0117663 |
| 8958 | MDX 0117664 | MDX 0117664 |
| 8959 | MDX 0117665 | MDX 0117665 |
| 8960 | MDX 0117670 | MDX 0117670 |
| 8961 | MDX 0117671 | MDX 0117671 |
| 8962 | MDX 0117672 | MDX 0117672 |
| 8963 | MDX 0117673 | MDX 0117673 |
| 8964 | MDX 0117674 | MDX 0117674 |
| 8965 | MDX 0117675 | MDX 0117675 |
| 8966 | MDX 0117676 | MDX 0117676 |
| 8967 | MDX 0117678 | MDX 0117678 |
| 8968 | MDX 0117680 | MDX 0117680 |
| 8969 | MDX 0117681 | MDX 0117681 |
| 8970 | MDX 0117682 | MDX 0117682 |
| 8971 | MDX 0117683 | MDX 0117683 |
| 8972 | MDX 0117684 | MDX 0117684 |
| 8973 | MDX 0117685 | MDX 0117685 |

| | | |
|---|---|---|
| 8974 | MDX 0117686 | MDX 0117686 |
| 8975 | MDX 0117687 | MDX 0117687 |
| 8976 | MDX 0117688 | MDX 0117688 |
| 8977 | MDX 0117689 | MDX 0117689 |
| 8978 | MDX 0117690 | MDX 0117690 |
| 8979 | MDX 0117691 | MDX 0117691 |
| 8980 | MDX 0117692 | MDX 0117692 |
| 8981 | MDX 0117693 | MDX 0117693 |
| 8982 | MDX 0117694 | MDX 0117694 |
| 8983 | MDX 0117695 | MDX 0117695 |
| 8984 | MDX 0117696 | MDX 0117696 |
| 8985 | MDX 0117697 | MDX 0117697 |
| 8986 | MDX 0117698 | MDX 0117698 |
| 8987 | MDX 0117699 | MDX 0117699 |
| 8988 | MDX 0117700 | MDX 0117700 |
| 8989 | MDX 0117701 | MDX 0117701 |
| 8990 | MDX 0117702 | MDX 0117702 |
| 8991 | MDX 0117703 | MDX 0117703 |
| 8992 | MDX 0117704 | MDX 0117704 |
| 8993 | MDX 0117705 | MDX 0117705 |
| 8994 | MDX 0117706 | MDX 0117706 |
| 8995 | MDX 0117707 | MDX 0117707 |
| 8996 | MDX 0117708 | MDX 0117708 |
| 8997 | MDX 0117709 | MDX 0117709 |
| 8998 | MDX 0117710 | MDX 0117710 |
| 8999 | MDX 0117711 | MDX 0117711 |
| 9000 | MDX 0117712 | MDX 0117712 |
| 9001 | MDX 0117713 | MDX 0117713 |
| 9002 | MDX 0117718 | MDX 0117718 |
| 9003 | MDX 0117719 | MDX 0117719 |
| 9004 | MDX 0117720 | MDX 0117720 |
| 9005 | MDX 0117721 | MDX 0117721 |
| 9006 | MDX 0117722 | MDX 0117722 |
| 9007 | MDX 0117723 | MDX 0117723 |
| 9008 | MDX 0117724 | MDX 0117724 |
| 9009 | MDX 0117725 | MDX 0117725 |
| 9010 | MDX 0117726 | MDX 0117726 |
| 9011 | MDX 0117728 | MDX 0117728 |
| 9012 | MDX 0117729 | MDX 0117729 |
| 9013 | MDX 0117730 | MDX 0117730 |
| 9014 | MDX 0117731 | MDX 0117731 |
| 9015 | MDX 0117732 | MDX 0117732 |
| 9016 | MDX 0117733 | MDX 0117733 |
| 9017 | MDX 0117734 | MDX 0117734 |
| 9018 | MDX 0117735 | MDX 0117735 |
| 9019 | MDX 0117736 | MDX 0117736 |
| 9020 | MDX 0117737 | MDX 0117737 |

| 9021 | MDX 0117742 | MDX 0117742 |
| 9022 | MDX 0117743 | MDX 0117743 |
| 9023 | MDX 0117744 | MDX 0117744 |
| 9024 | MDX 0117745 | MDX 0117745 |
| 9025 | MDX 0117746 | MDX 0117746 |
| 9026 | MDX 0117747 | MDX 0117747 |
| 9027 | MDX 0117748 | MDX 0117748 |
| 9028 | MDX 0117749 | MDX 0117749 |
| 9029 | MDX 0117750 | MDX 0117751 |
| 9030 | MDX 0117752 | MDX 0117752 |
| 9031 | MDX 0117753 | MDX 0117753 |
| 9032 | MDX 0117754 | MDX 0117754 |
| 9033 | MDX 0117755 | MDX 0117755 |
| 9034 | MDX 0117756 | MDX 0117756 |
| 9035 | MDX 0117757 | MDX 0117757 |
| 9036 | MDX 0117758 | MDX 0117758 |
| 9037 | MDX 0117759 | MDX 0117759 |
| 9038 | MDX 0117760 | MDX 0117760 |
| 9039 | MDX 0117761 | MDX 0117761 |
| 9040 | MDX 0117762 | MDX 0117762 |
| 9041 | MDX 0117763 | MDX 0117763 |
| 9042 | MDX 0117764 | MDX 0117764 |
| 9043 | MDX 0117765 | MDX 0117765 |
| 9044 | MDX 0117766 | MDX 0117766 |
| 9045 | MDX 0117767 | MDX 0117767 |
| 9046 | MDX 0117768 | MDX 0117768 |
| 9047 | MDX 0117769 | MDX 0117769 |
| 9048 | MDX 0117770 | MDX 0117770 |
| 9049 | MDX 0117771 | MDX 0117771 |
| 9050 | MDX 0117772 | MDX 0117772 |
| 9051 | MDX 0117773 | MDX 0117773 |
| 9052 | MDX 0117774 | MDX 0117774 |
| 9053 | MDX 0117775 | MDX 0117775 |
| 9054 | MDX 0117776 | MDX 0117776 |
| 9055 | MDX 0117778 | MDX 0117778 |
| 9056 | MDX 0117780 | MDX 0117780 |
| 9057 | MDX 0117781 | MDX 0117781 |
| 9058 | MDX 0117782 | MDX 0117782 |
| 9059 | MDX 0117783 | MDX 0117783 |
| 9060 | MDX 0117784 | MDX 0117784 |
| 9061 | MDX 0117785 | MDX 0117785 |
| 9062 | MDX 0117786 | MDX 0117786 |
| 9063 | MDX 0117787 | MDX 0117787 |
| 9064 | MDX 0117788 | MDX 0117788 |
| 9065 | MDX 0117789 | MDX 0117789 |
| 9066 | MDX 0117790 | MDX 0117790 |
| 9067 | MDX 0117791 | MDX 0117791 |

| | | |
|---|---|---|
| 9068 | MDX 0117792 | MDX 0117792 |
| 9069 | MDX 0117793 | MDX 0117793 |
| 9070 | MDX 0117794 | MDX 0117794 |
| 9071 | MDX 0117795 | MDX 0117795 |
| 9072 | MDX 0117796 | MDX 0117796 |
| 9073 | MDX 0117797 | MDX 0117797 |
| 9074 | MDX 0117798 | MDX 0117798 |
| 9075 | MDX 0117799 | MDX 0117799 |
| 9076 | MDX 0117800 | MDX 0117800 |
| 9077 | MDX 0117801 | MDX 0117801 |
| 9078 | MDX 0117802 | MDX 0117802 |
| 9079 | MDX 0117803 | MDX 0117803 |
| 9080 | MDX 0117804 | MDX 0117804 |
| 9081 | MDX 0117806 | MDX 0117806 |
| 9082 | MDX 0117807 | MDX 0117807 |
| 9083 | MDX 0117808 | MDX 0117808 |
| 9084 | MDX 0117809 | MDX 0117809 |
| 9085 | MDX 0117810 | MDX 0117810 |
| 9086 | MDX 0117811 | MDX 0117811 |
| 9087 | MDX 0117812 | MDX 0117812 |
| 9088 | MDX 0117813 | MDX 0117813 |
| 9089 | MDX 0117814 | MDX 0117814 |
| 9090 | MDX 0117815 | MDX 0117815 |
| 9091 | MDX 0117816 | MDX 0117816 |
| 9092 | MDX 0117830 | MDX 0117830 |
| 9093 | MDX 0117831 | MDX 0117831 |
| 9094 | MDX 0117832 | MDX 0117832 |
| 9095 | MDX 0117833 | MDX 0117833 |
| 9096 | MDX 0117834 | MDX 0117834 |
| 9097 | MDX 0117835 | MDX 0117835 |
| 9098 | MDX 0117836 | MDX 0117836 |
| 9099 | MDX 0117837 | MDX 0117837 |
| 9100 | MDX 0117838 | MDX 0117838 |
| 9101 | MDX 0117839 | MDX 0117839 |
| 9102 | MDX 0117840 | MDX 0117840 |
| 9103 | MDX 0117841 | MDX 0117841 |
| 9104 | MDX 0117842 | MDX 0117842 |
| 9105 | MDX 0117844 | MDX 0117844 |
| 9106 | MDX 0117845 | MDX 0117845 |
| 9107 | MDX 0117846 | MDX 0117846 |
| 9108 | MDX 0117847 | MDX 0117847 |
| 9109 | MDX 0117848 | MDX 0117848 |
| 9110 | MDX 0117849 | MDX 0117849 |
| 9111 | MDX 0117850 | MDX 0117850 |
| 9112 | MDX 0117851 | MDX 0117851 |
| 9113 | MDX 0117852 | MDX 0117852 |
| 9114 | MDX 0117853 | MDX 0117853 |

| 9115 | MDX 0117854 | MDX 0117854 |
| 9116 | MDX 0117855 | MDX 0117855 |
| 9117 | MDX 0117856 | MDX 0117856 |
| 9118 | MDX 0117857 | MDX 0117857 |
| 9119 | MDX 0117858 | MDX 0117858 |
| 9120 | MDX 0117859 | MDX 0117859 |
| 9121 | MDX 0117860 | MDX 0117860 |
| 9122 | MDX 0117861 | MDX 0117861 |
| 9123 | MDX 0117862 | MDX 0117862 |
| 9124 | MDX 0117863 | MDX 0117863 |
| 9125 | MDX 0117864 | MDX 0117864 |
| 9126 | MDX 0117865 | MDX 0117865 |
| 9127 | MDX 0117866 | MDX 0117866 |
| 9128 | MDX 0117867 | MDX 0117867 |
| 9129 | MDX 0117868 | MDX 0117868 |
| 9130 | MDX 0117869 | MDX 0117869 |
| 9131 | MDX 0117870 | MDX 0117870 |
| 9132 | MDX 0117871 | MDX 0117871 |
| 9133 | MDX 0117872 | MDX 0117872 |
| 9134 | MDX 0117873 | MDX 0117873 |
| 9135 | MDX 0117874 | MDX 0117874 |
| 9136 | MDX 0117875 | MDX 0117875 |
| 9137 | MDX 0117876 | MDX 0117876 |
| 9138 | MDX 0117878 | MDX 0117878 |
| 9139 | MDX 0117879 | MDX 0117879 |
| 9140 | MDX 0117880 | MDX 0117880 |
| 9141 | MDX 0117881 | MDX 0117881 |
| 9142 | MDX 0117882 | MDX 0117882 |
| 9143 | MDX 0117883 | MDX 0117883 |
| 9144 | MDX 0117884 | MDX 0117884 |
| 9145 | MDX 0117885 | MDX 0117885 |
| 9146 | MDX 0117886 | MDX 0117886 |
| 9147 | MDX 0117887 | MDX 0117887 |
| 9148 | MDX 0117888 | MDX 0117888 |
| 9149 | MDX 0117889 | MDX 0117889 |
| 9150 | MDX 0117890 | MDX 0117890 |
| 9151 | MDX 0117891 | MDX 0117891 |
| 9152 | MDX 0117892 | MDX 0117892 |
| 9153 | MDX 0117893 | MDX 0117893 |
| 9154 | MDX 0117894 | MDX 0117894 |
| 9155 | MDX 0117895 | MDX 0117895 |
| 9156 | MDX 0117896 | MDX 0117896 |
| 9157 | MDX 0117897 | MDX 0117897 |
| 9158 | MDX 0117898 | MDX 0117898 |
| 9159 | MDX 0117899 | MDX 0117899 |
| 9160 | MDX 0117904 | MDX 0117904 |
| 9161 | MDX 0117905 | MDX 0117905 |

| 9162 | MDX 0117908 | MDX 0117908 |
| 9163 | MDX 0117909 | MDX 0117909 |
| 9164 | MDX 0117911 | MDX 0117911 |
| 9165 | MDX 0117912 | MDX 0117912 |
| 9166 | MDX 0117913 | MDX 0117913 |
| 9167 | MDX 0117914 | MDX 0117914 |
| 9168 | MDX 0117915 | MDX 0117915 |
| 9169 | MDX 0117916 | MDX 0117916 |
| 9170 | MDX 0117917 | MDX 0117917 |
| 9171 | MDX 0117918 | MDX 0117918 |
| 9172 | MDX 0117919 | MDX 0117919 |
| 9173 | MDX 0117920 | MDX 0117920 |
| 9174 | MDX 0117921 | MDX 0117921 |
| 9175 | MDX 0117922 | MDX 0117922 |
| 9176 | MDX 0117923 | MDX 0117923 |
| 9177 | MDX 0117924 | MDX 0117924 |
| 9178 | MDX 0117925 | MDX 0117925 |
| 9179 | MDX 0117926 | MDX 0117926 |
| 9180 | MDX 0117927 | MDX 0117927 |
| 9181 | MDX 0117928 | MDX 0117928 |
| 9182 | MDX 0117929 | MDX 0117929 |
| 9183 | MDX 0117930 | MDX 0117930 |
| 9184 | MDX 0117931 | MDX 0117931 |
| 9185 | MDX 0117932 | MDX 0117932 |
| 9186 | MDX 0117934 | MDX 0117934 |
| 9187 | MDX 0117935 | MDX 0117935 |
| 9188 | MDX 0117936 | MDX 0117936 |
| 9189 | MDX 0117937 | MDX 0117937 |
| 9190 | MDX 0117939 | MDX 0117939 |
| 9191 | MDX 0117940 | MDX 0117940 |
| 9192 | MDX 0117941 | MDX 0117941 |
| 9193 | MDX 0117942 | MDX 0117942 |
| 9194 | MDX 0117943 | MDX 0117943 |
| 9195 | MDX 0117944 | MDX 0117944 |
| 9196 | MDX 0117945 | MDX 0117945 |
| 9197 | MDX 0117946 | MDX 0117946 |
| 9198 | MDX 0117947 | MDX 0117947 |
| 9199 | MDX 0117948 | MDX 0117948 |
| 9200 | MDX 0117949 | MDX 0117949 |
| 9201 | MDX 0117950 | MDX 0117950 |
| 9202 | MDX 0117951 | MDX 0117951 |
| 9203 | MDX 0117952 | MDX 0117952 |
| 9204 | MDX 0117953 | MDX 0117953 |
| 9205 | MDX 0117956 | MDX 0117956 |
| 9206 | MDX 0117957 | MDX 0117957 |
| 9207 | MDX 0117958 | MDX 0117958 |
| 9208 | MDX 0117959 | MDX 0117959 |

| 9209 | MDX 0117960 | MDX 0117960 |
| 9210 | MDX 0117961 | MDX 0117961 |
| 9211 | MDX 0117962 | MDX 0117962 |
| 9212 | MDX 0117963 | MDX 0117963 |
| 9213 | MDX 0117964 | MDX 0117964 |
| 9214 | MDX 0117965 | MDX 0117965 |
| 9215 | MDX 0117966 | MDX 0117966 |
| 9216 | MDX 0117967 | MDX 0117967 |
| 9217 | MDX 0117968 | MDX 0117968 |
| 9218 | MDX 0117969 | MDX 0117969 |
| 9219 | MDX 0117970 | MDX 0117970 |
| 9220 | MDX 0117971 | MDX 0117971 |
| 9221 | MDX 0117972 | MDX 0117972 |
| 9222 | MDX 0117973 | MDX 0117973 |
| 9223 | MDX 0117974 | MDX 0117974 |
| 9224 | MDX 0117975 | MDX 0117975 |
| 9225 | MDX 0117976 | MDX 0117976 |
| 9226 | MDX 0117977 | MDX 0117977 |
| 9227 | MDX 0117978 | MDX 0117978 |
| 9228 | MDX 0117979 | MDX 0117979 |
| 9229 | MDX 0117980 | MDX 0117980 |
| 9230 | MDX 0117981 | MDX 0117981 |
| 9231 | MDX 0117982 | MDX 0117982 |
| 9232 | MDX 0117983 | MDX 0117983 |
| 9233 | MDX 0117984 | MDX 0117984 |
| 9234 | MDX 0117985 | MDX 0117985 |
| 9235 | MDX 0117986 | MDX 0117986 |
| 9236 | MDX 0117987 | MDX 0117987 |
| 9237 | MDX 0117988 | MDX 0117988 |
| 9238 | MDX 0117989 | MDX 0117989 |
| 9239 | MDX 0117990 | MDX 0117990 |
| 9240 | MDX 0117991 | MDX 0117991 |
| 9241 | MDX 0117992 | MDX 0117992 |
| 9242 | MDX 0117993 | MDX 0117993 |
| 9243 | MDX 0117994 | MDX 0117994 |
| 9244 | MDX 0117995 | MDX 0117995 |
| 9245 | MDX 0117996 | MDX 0117996 |
| 9246 | MDX 0117997 | MDX 0117997 |
| 9247 | MDX 0117998 | MDX 0117998 |
| 9248 | MDX 0117999 | MDX 0117999 |
| 9249 | MDX 0118000 | MDX 0118000 |
| 9250 | MDX 0118001 | MDX 0118001 |
| 9251 | MDX 0118002 | MDX 0118002 |
| 9252 | MDX 0118003 | MDX 0118003 |
| 9253 | MDX 0118006 | MDX 0118006 |
| 9254 | MDX 0118007 | MDX 0118007 |
| 9255 | MDX 0118008 | MDX 0118008 |

| 9256 | MDX 0118009 | MDX 0118009 |
| 9257 | MDX 0118010 | MDX 0118010 |
| 9258 | MDX 0118011 | MDX 0118011 |
| 9259 | MDX 0118012 | MDX 0118012 |
| 9260 | MDX 0118013 | MDX 0118013 |
| 9261 | MDX 0118014 | MDX 0118014 |
| 9262 | MDX 0118015 | MDX 0118015 |
| 9263 | MDX 0118016 | MDX 0118016 |
| 9264 | MDX 0118017 | MDX 0118017 |
| 9265 | MDX 0118018 | MDX 0118018 |
| 9266 | MDX 0118019 | MDX 0118019 |
| 9267 | MDX 0118020 | MDX 0118020 |
| 9268 | MDX 0118021 | MDX 0118021 |
| 9269 | MDX 0118022 | MDX 0118022 |
| 9270 | MDX 0118023 | MDX 0118023 |
| 9271 | MDX 0118024 | MDX 0118024 |
| 9272 | MDX 0118025 | MDX 0118025 |
| 9273 | MDX 0118026 | MDX 0118026 |
| 9274 | MDX 0118031 | MDX 0118031 |
| 9275 | MDX 0118033 | MDX 0118033 |
| 9276 | MDX 0118034 | MDX 0118034 |
| 9277 | MDX 0118035 | MDX 0118035 |
| 9278 | MDX 0118036 | MDX 0118036 |
| 9279 | MDX 0118037 | MDX 0118037 |
| 9280 | MDX 0118038 | MDX 0118038 |
| 9281 | MDX 0118039 | MDX 0118039 |
| 9282 | MDX 0118040 | MDX 0118040 |
| 9283 | MDX 0118041 | MDX 0118042 |
| 9284 | MDX 0118043 | MDX 0118044 |
| 9285 | MDX 0118045 | MDX 0118045 |
| 9286 | MDX 0118046 | MDX 0118046 |
| 9287 | MDX 0118047 | MDX 0118047 |
| 9288 | MDX 0118048 | MDX 0118048 |
| 9289 | MDX 0118049 | MDX 0118049 |
| 9290 | MDX 0118050 | MDX 0118050 |
| 9291 | MDX 0118051 | MDX 0118051 |
| 9292 | MDX 0118052 | MDX 0118052 |
| 9293 | MDX 0118054 | MDX 0118054 |
| 9294 | MDX 0118055 | MDX 0118055 |
| 9295 | MDX 0118056 | MDX 0118057 |
| 9296 | MDX 0118058 | MDX 0118058 |
| 9297 | MDX 0118059 | MDX 0118059 |
| 9298 | MDX 0118060 | MDX 0118060 |
| 9299 | MDX 0118061 | MDX 0118061 |
| 9300 | MDX 0118062 | MDX 0118062 |
| 9301 | MDX 0118063 | MDX 0118063 |
| 9302 | MDX 0118064 | MDX 0118064 |

| | | |
|---|---|---|
| 9303 | MDX 0118065 | MDX 0118065 |
| 9304 | MDX 0118066 | MDX 0118066 |
| 9305 | MDX 0118067 | MDX 0118067 |
| 9306 | MDX 0118068 | MDX 0118068 |
| 9307 | MDX 0118069 | MDX 0118069 |
| 9308 | MDX 0118070 | MDX 0118070 |
| 9309 | MDX 0118071 | MDX 0118071 |
| 9310 | MDX 0118072 | MDX 0118072 |
| 9311 | MDX 0118073 | MDX 0118073 |
| 9312 | MDX 0118074 | MDX 0118074 |
| 9313 | MDX 0118075 | MDX 0118075 |
| 9314 | MDX 0118076 | MDX 0118076 |
| 9315 | MDX 0118077 | MDX 0118077 |
| 9316 | MDX 0118078 | MDX 0118078 |
| 9317 | MDX 0118079 | MDX 0118079 |
| 9318 | MDX 0118080 | MDX 0118080 |
| 9319 | MDX 0118081 | MDX 0118081 |
| 9320 | MDX 0118082 | MDX 0118082 |
| 9321 | MDX 0118083 | MDX 0118083 |
| 9322 | MDX 0118084 | MDX 0118084 |
| 9323 | MDX 0118085 | MDX 0118085 |
| 9324 | MDX 0118086 | MDX 0118086 |
| 9325 | MDX 0118087 | MDX 0118087 |
| 9326 | MDX 0118088 | MDX 0118088 |
| 9327 | MDX 0118089 | MDX 0118089 |
| 9328 | MDX 0118090 | MDX 0118090 |
| 9329 | MDX 0118091 | MDX 0118091 |
| 9330 | MDX 0118092 | MDX 0118092 |
| 9331 | MDX 0118093 | MDX 0118093 |
| 9332 | MDX 0118094 | MDX 0118094 |
| 9333 | MDX 0118095 | MDX 0118095 |
| 9334 | MDX 0118096 | MDX 0118096 |
| 9335 | MDX 0118097 | MDX 0118097 |
| 9336 | MDX 0118098 | MDX 0118098 |
| 9337 | MDX 0118099 | MDX 0118099 |
| 9338 | MDX 0118100 | MDX 0118100 |
| 9339 | MDX 0118101 | MDX 0118101 |
| 9340 | MDX 0118102 | MDX 0118102 |
| 9341 | MDX 0118103 | MDX 0118103 |
| 9342 | MDX 0118104 | MDX 0118104 |
| 9343 | MDX 0118105 | MDX 0118105 |
| 9344 | MDX 0118106 | MDX 0118106 |
| 9345 | MDX 0118107 | MDX 0118107 |
| 9346 | MDX 0118108 | MDX 0118108 |
| 9347 | MDX 0118109 | MDX 0118109 |
| 9348 | MDX 0118110 | MDX 0118110 |
| 9349 | MDX 0118111 | MDX 0118111 |

| 9350 | MDX 0118112 | MDX 0118112 |
| 9351 | MDX 0118113 | MDX 0118113 |
| 9352 | MDX 0118114 | MDX 0118114 |
| 9353 | MDX 0118115 | MDX 0118116 |
| 9354 | MDX 0118117 | MDX 0118117 |
| 9355 | MDX 0118118 | MDX 0118118 |
| 9356 | MDX 0118119 | MDX 0118119 |
| 9357 | MDX 0118120 | MDX 0118120 |
| 9358 | MDX 0118121 | MDX 0118121 |
| 9359 | MDX 0118122 | MDX 0118122 |
| 9360 | MDX 0118123 | MDX 0118123 |
| 9361 | MDX 0118124 | MDX 0118124 |
| 9362 | MDX 0118125 | MDX 0118125 |
| 9363 | MDX 0118126 | MDX 0118126 |
| 9364 | MDX 0118137 | MDX 0118137 |
| 9365 | MDX 0118138 | MDX 0118138 |
| 9366 | MDX 0118139 | MDX 0118139 |
| 9367 | MDX 0118140 | MDX 0118140 |
| 9368 | MDX 0118141 | MDX 0118141 |
| 9369 | MDX 0118142 | MDX 0118142 |
| 9370 | MDX 0118143 | MDX 0118143 |
| 9371 | MDX 0118145 | MDX 0118145 |
| 9372 | MDX 0118147 | MDX 0118147 |
| 9373 | MDX 0118148 | MDX 0118148 |
| 9374 | MDX 0118149 | MDX 0118149 |
| 9375 | MDX 0118150 | MDX 0118150 |
| 9376 | MDX 0118151 | MDX 0118151 |
| 9377 | MDX 0118152 | MDX 0118152 |
| 9378 | MDX 0118153 | MDX 0118153 |
| 9379 | MDX 0118154 | MDX 0118154 |
| 9380 | MDX 0118155 | MDX 0118155 |
| 9381 | MDX 0118156 | MDX 0118156 |
| 9382 | MDX 0118157 | MDX 0118157 |
| 9383 | MDX 0118158 | MDX 0118158 |
| 9384 | MDX 0118159 | MDX 0118159 |
| 9385 | MDX 0118160 | MDX 0118160 |
| 9386 | MDX 0118161 | MDX 0118161 |
| 9387 | MDX 0118162 | MDX 0118162 |
| 9388 | MDX 0118163 | MDX 0118163 |
| 9389 | MDX 0118164 | MDX 0118164 |
| 9390 | MDX 0118165 | MDX 0118165 |
| 9391 | MDX 0118166 | MDX 0118166 |
| 9392 | MDX 0118167 | MDX 0118167 |
| 9393 | MDX 0118168 | MDX 0118168 |
| 9394 | MDX 0118169 | MDX 0118169 |
| 9395 | MDX 0118170 | MDX 0118170 |
| 9396 | MDX 0118171 | MDX 0118171 |

| 9397 | MDX 0118172 | MDX 0118172 |
| 9398 | MDX 0118173 | MDX 0118173 |
| 9399 | MDX 0118174 | MDX 0118174 |
| 9400 | MDX 0118175 | MDX 0118175 |
| 9401 | MDX 0118176 | MDX 0118176 |
| 9402 | MDX 0118177 | MDX 0118177 |
| 9403 | MDX 0118178 | MDX 0118178 |
| 9404 | MDX 0118179 | MDX 0118179 |
| 9405 | MDX 0118180 | MDX 0118180 |
| 9406 | MDX 0118181 | MDX 0118181 |
| 9407 | MDX 0118182 | MDX 0118182 |
| 9408 | MDX 0118183 | MDX 0118183 |
| 9409 | MDX 0118184 | MDX 0118184 |
| 9410 | MDX 0118185 | MDX 0118185 |
| 9411 | MDX 0118186 | MDX 0118186 |
| 9412 | MDX 0118187 | MDX 0118187 |
| 9413 | MDX 0118188 | MDX 0118188 |
| 9414 | MDX 0118189 | MDX 0118189 |
| 9415 | MDX 0118190 | MDX 0118190 |
| 9416 | MDX 0118191 | MDX 0118191 |
| 9417 | MDX 0118194 | MDX 0118194 |
| 9418 | MDX 0118195 | MDX 0118195 |
| 9419 | MDX 0118196 | MDX 0118196 |
| 9420 | MDX 0118197 | MDX 0118197 |
| 9421 | MDX 0118198 | MDX 0118198 |
| 9422 | MDX 0118199 | MDX 0118199 |
| 9423 | MDX 0118200 | MDX 0118200 |
| 9424 | MDX 0118201 | MDX 0118201 |
| 9425 | MDX 0118202 | MDX 0118202 |
| 9426 | MDX 0118203 | MDX 0118203 |
| 9427 | MDX 0118204 | MDX 0118204 |
| 9428 | MDX 0118205 | MDX 0118205 |
| 9429 | MDX 0118206 | MDX 0118206 |
| 9430 | MDX 0118207 | MDX 0118207 |
| 9431 | MDX 0118208 | MDX 0118208 |
| 9432 | MDX 0118209 | MDX 0118209 |
| 9433 | MDX 0118210 | MDX 0118210 |
| 9434 | MDX 0118211 | MDX 0118211 |
| 9435 | MDX 0118213 | MDX 0118213 |
| 9436 | MDX 0118214 | MDX 0118214 |
| 9437 | MDX 0118215 | MDX 0118215 |
| 9438 | MDX 0118216 | MDX 0118216 |
| 9439 | MDX 0118217 | MDX 0118217 |
| 9440 | MDX 0118218 | MDX 0118218 |
| 9441 | MDX 0118219 | MDX 0118219 |
| 9442 | MDX 0118221 | MDX 0118221 |
| 9443 | MDX 0118222 | MDX 0118222 |

| 9444 | MDX 0118223 | MDX 0118223 |
| 9445 | MDX 0118224 | MDX 0118224 |
| 9446 | MDX 0118226 | MDX 0118226 |
| 9447 | MDX 0118227 | MDX 0118227 |
| 9448 | MDX 0118228 | MDX 0118228 |
| 9449 | MDX 0118230 | MDX 0118230 |
| 9450 | MDX 0118231 | MDX 0118231 |
| 9451 | MDX 0118232 | MDX 0118232 |
| 9452 | MDX 0118233 | MDX 0118233 |
| 9453 | MDX 0118235 | MDX 0118235 |
| 9454 | MDX 0118236 | MDX 0118236 |
| 9455 | MDX 0118237 | MDX 0118237 |
| 9456 | MDX 0118238 | MDX 0118238 |
| 9457 | MDX 0118239 | MDX 0118239 |
| 9458 | MDX 0118240 | MDX 0118240 |
| 9459 | MDX 0118241 | MDX 0118241 |
| 9460 | MDX 0118243 | MDX 0118243 |
| 9461 | MDX 0118244 | MDX 0118244 |
| 9462 | MDX 0118245 | MDX 0118245 |
| 9463 | MDX 0118246 | MDX 0118246 |
| 9464 | MDX 0118247 | MDX 0118247 |
| 9465 | MDX 0118250 | MDX 0118250 |
| 9466 | MDX 0118251 | MDX 0118251 |
| 9467 | MDX 0118252 | MDX 0118252 |
| 9468 | MDX 0118253 | MDX 0118253 |
| 9469 | MDX 0118254 | MDX 0118254 |
| 9470 | MDX 0118255 | MDX 0118255 |
| 9471 | MDX 0118256 | MDX 0118256 |
| 9472 | MDX 0118257 | MDX 0118257 |
| 9473 | MDX 0118258 | MDX 0118258 |
| 9474 | MDX 0118259 | MDX 0118259 |
| 9475 | MDX 0118260 | MDX 0118260 |
| 9476 | MDX 0118261 | MDX 0118261 |
| 9477 | MDX 0118262 | MDX 0118262 |
| 9478 | MDX 0118263 | MDX 0118263 |
| 9479 | MDX 0118264 | MDX 0118264 |
| 9480 | MDX 0118265 | MDX 0118265 |
| 9481 | MDX 0118266 | MDX 0118266 |
| 9482 | MDX 0118267 | MDX 0118267 |
| 9483 | MDX 0118268 | MDX 0118268 |
| 9484 | MDX 0118269 | MDX 0118269 |
| 9485 | MDX 0118270 | MDX 0118270 |
| 9486 | MDX 0118271 | MDX 0118271 |
| 9487 | MDX 0118272 | MDX 0118272 |
| 9488 | MDX 0118273 | MDX 0118273 |
| 9489 | MDX 0118274 | MDX 0118274 |
| 9490 | MDX 0118275 | MDX 0118275 |

| | | |
|---|---|---|
| 9491 | MDX 0118276 | MDX 0118276 |
| 9492 | MDX 0118277 | MDX 0118277 |
| 9493 | MDX 0118278 | MDX 0118278 |
| 9494 | MDX 0118279 | MDX 0118279 |
| 9495 | MDX 0118280 | MDX 0118280 |
| 9496 | MDX 0118281 | MDX 0118281 |
| 9497 | MDX 0118282 | MDX 0118282 |
| 9498 | MDX 0118283 | MDX 0118283 |
| 9499 | MDX 0118284 | MDX 0118284 |
| 9500 | MDX 0118285 | MDX 0118285 |
| 9501 | MDX 0118286 | MDX 0118286 |
| 9502 | MDX 0118287 | MDX 0118287 |
| 9503 | MDX 0118288 | MDX 0118288 |
| 9504 | MDX 0118289 | MDX 0118289 |
| 9505 | MDX 0118290 | MDX 0118290 |
| 9506 | MDX 0118291 | MDX 0118291 |
| 9507 | MDX 0118292 | MDX 0118292 |
| 9508 | MDX 0118293 | MDX 0118293 |
| 9509 | MDX 0118294 | MDX 0118294 |
| 9510 | MDX 0118295 | MDX 0118295 |
| 9511 | MDX 0118296 | MDX 0118296 |
| 9512 | MDX 0118297 | MDX 0118297 |
| 9513 | MDX 0118298 | MDX 0118298 |
| 9514 | MDX 0118299 | MDX 0118299 |
| 9515 | MDX 0118300 | MDX 0118300 |
| 9516 | MDX 0118301 | MDX 0118301 |
| 9517 | MDX 0118302 | MDX 0118302 |
| 9518 | MDX 0118303 | MDX 0118303 |
| 9519 | MDX 0118305 | MDX 0118305 |
| 9520 | MDX 0118306 | MDX 0118306 |
| 9521 | MDX 0118307 | MDX 0118307 |
| 9522 | MDX 0118308 | MDX 0118308 |
| 9523 | MDX 0118309 | MDX 0118309 |
| 9524 | MDX 0118310 | MDX 0118310 |
| 9525 | MDX 0118311 | MDX 0118311 |
| 9526 | MDX 0118312 | MDX 0118312 |
| 9527 | MDX 0118313 | MDX 0118313 |
| 9528 | MDX 0118314 | MDX 0118314 |
| 9529 | MDX 0118317 | MDX 0118317 |
| 9530 | MDX 0118318 | MDX 0118318 |
| 9531 | MDX 0118319 | MDX 0118319 |
| 9532 | MDX 0118320 | MDX 0118320 |
| 9533 | MDX 0118321 | MDX 0118321 |
| 9534 | MDX 0118322 | MDX 0118322 |
| 9535 | MDX 0118323 | MDX 0118323 |
| 9536 | MDX 0118324 | MDX 0118324 |
| 9537 | MDX 0118325 | MDX 0118325 |

| | | |
|---|---|---|
| 9538 | MDX 0118326 | MDX 0118326 |
| 9539 | MDX 0118327 | MDX 0118327 |
| 9540 | MDX 0118328 | MDX 0118328 |
| 9541 | MDX 0118329 | MDX 0118329 |
| 9542 | MDX 0118330 | MDX 0118330 |
| 9543 | MDX 0118331 | MDX 0118331 |
| 9544 | MDX 0118332 | MDX 0118332 |
| 9545 | MDX 0118333 | MDX 0118333 |
| 9546 | MDX 0118334 | MDX 0118334 |
| 9547 | MDX 0118335 | MDX 0118335 |
| 9548 | MDX 0118337 | MDX 0118337 |
| 9549 | MDX 0118338 | MDX 0118338 |
| 9550 | MDX 0118339 | MDX 0118339 |
| 9551 | MDX 0118340 | MDX 0118340 |
| 9552 | MDX 0118341 | MDX 0118341 |
| 9553 | MDX 0118342 | MDX 0118342 |
| 9554 | MDX 0118343 | MDX 0118343 |
| 9555 | MDX 0118344 | MDX 0118344 |
| 9556 | MDX 0118345 | MDX 0118345 |
| 9557 | MDX 0118349 | MDX 0118349 |
| 9558 | MDX 0118350 | MDX 0118350 |
| 9559 | MDX 0118351 | MDX 0118351 |
| 9560 | MDX 0118352 | MDX 0118352 |
| 9561 | MDX 0118353 | MDX 0118353 |
| 9562 | MDX 0118354 | MDX 0118354 |
| 9563 | MDX 0118355 | MDX 0118355 |
| 9564 | MDX 0118356 | MDX 0118356 |
| 9565 | MDX 0118357 | MDX 0118357 |
| 9566 | MDX 0118358 | MDX 0118358 |
| 9567 | MDX 0118359 | MDX 0118359 |
| 9568 | MDX 0118360 | MDX 0118360 |
| 9569 | MDX 0118361 | MDX 0118361 |
| 9570 | MDX 0118362 | MDX 0118362 |
| 9571 | MDX 0118363 | MDX 0118363 |
| 9572 | MDX 0118364 | MDX 0118364 |
| 9573 | MDX 0118365 | MDX 0118365 |
| 9574 | MDX 0118366 | MDX 0118366 |
| 9575 | MDX 0118367 | MDX 0118367 |
| 9576 | MDX 0118368 | MDX 0118368 |
| 9577 | MDX 0118373 | MDX 0118373 |
| 9578 | MDX 0118374 | MDX 0118374 |
| 9579 | MDX 0118375 | MDX 0118375 |
| 9580 | MDX 0118376 | MDX 0118376 |
| 9581 | MDX 0118377 | MDX 0118377 |
| 9582 | MDX 0118378 | MDX 0118378 |
| 9583 | MDX 0118379 | MDX 0118379 |
| 9584 | MDX 0118380 | MDX 0118380 |

| | | |
|---|---|---|
| 9585 | MDX 0118381 | MDX 0118381 |
| 9586 | MDX 0118382 | MDX 0118382 |
| 9587 | MDX 0118384 | MDX 0118384 |
| 9588 | MDX 0118385 | MDX 0118385 |
| 9589 | MDX 0118386 | MDX 0118386 |
| 9590 | MDX 0118387 | MDX 0118387 |
| 9591 | MDX 0118388 | MDX 0118388 |
| 9592 | MDX 0118389 | MDX 0118389 |
| 9593 | MDX 0118390 | MDX 0118390 |
| 9594 | MDX 0118391 | MDX 0118391 |
| 9595 | MDX 0118392 | MDX 0118392 |
| 9596 | MDX 0118393 | MDX 0118393 |
| 9597 | MDX 0118394 | MDX 0118394 |
| 9598 | MDX 0118395 | MDX 0118395 |
| 9599 | MDX 0118396 | MDX 0118396 |
| 9600 | MDX 0118397 | MDX 0118397 |
| 9601 | MDX 0118398 | MDX 0118398 |
| 9602 | MDX 0118399 | MDX 0118399 |
| 9603 | MDX 0118400 | MDX 0118400 |
| 9604 | MDX 0118401 | MDX 0118401 |
| 9605 | MDX 0118402 | MDX 0118402 |
| 9606 | MDX 0118405 | MDX 0118405 |
| 9607 | MDX 0118406 | MDX 0118406 |
| 9608 | MDX 0118407 | MDX 0118407 |
| 9609 | MDX 0118408 | MDX 0118408 |
| 9610 | MDX 0118411 | MDX 0118411 |
| 9611 | MDX 0118412 | MDX 0118412 |
| 9612 | MDX 0118413 | MDX 0118413 |
| 9613 | MDX 0118414 | MDX 0118414 |
| 9614 | MDX 0118415 | MDX 0118415 |
| 9615 | MDX 0118416 | MDX 0118416 |
| 9616 | MDX 0118417 | MDX 0118417 |
| 9617 | MDX 0118418 | MDX 0118418 |
| 9618 | MDX 0118419 | MDX 0118419 |
| 9619 | MDX 0118420 | MDX 0118420 |
| 9620 | MDX 0118421 | MDX 0118421 |
| 9621 | MDX 0118422 | MDX 0118422 |
| 9622 | MDX 0118423 | MDX 0118423 |
| 9623 | MDX 0118424 | MDX 0118424 |
| 9624 | MDX 0118425 | MDX 0118425 |
| 9625 | MDX 0118427 | MDX 0118427 |
| 9626 | MDX 0118428 | MDX 0118428 |
| 9627 | MDX 0118429 | MDX 0118429 |
| 9628 | MDX 0118430 | MDX 0118430 |
| 9629 | MDX 0118431 | MDX 0118431 |
| 9630 | MDX 0118432 | MDX 0118432 |
| 9631 | MDX 0118433 | MDX 0118433 |

| 9632 | MDX 0118434 | MDX 0118434 |
| 9633 | MDX 0118435 | MDX 0118435 |
| 9634 | MDX 0118436 | MDX 0118436 |
| 9635 | MDX 0118437 | MDX 0118437 |
| 9636 | MDX 0118438 | MDX 0118438 |
| 9637 | MDX 0118439 | MDX 0118439 |
| 9638 | MDX 0118440 | MDX 0118440 |
| 9639 | MDX 0118441 | MDX 0118441 |
| 9640 | MDX 0118442 | MDX 0118442 |
| 9641 | MDX 0118443 | MDX 0118443 |
| 9642 | MDX 0118444 | MDX 0118444 |
| 9643 | MDX 0118445 | MDX 0118445 |
| 9644 | MDX 0118451 | MDX 0118451 |
| 9645 | MDX 0118452 | MDX 0118452 |
| 9646 | MDX 0118453 | MDX 0118453 |
| 9647 | MDX 0118454 | MDX 0118454 |
| 9648 | MDX 0118455 | MDX 0118455 |
| 9649 | MDX 0118456 | MDX 0118456 |
| 9650 | MDX 0118457 | MDX 0118457 |
| 9651 | MDX 0118458 | MDX 0118458 |
| 9652 | MDX 0118459 | MDX 0118459 |
| 9653 | MDX 0118460 | MDX 0118460 |
| 9654 | MDX 0118461 | MDX 0118461 |
| 9655 | MDX 0118462 | MDX 0118462 |
| 9656 | MDX 0118463 | MDX 0118463 |
| 9657 | MDX 0118464 | MDX 0118464 |
| 9658 | MDX 0118465 | MDX 0118465 |
| 9659 | MDX 0118466 | MDX 0118466 |
| 9660 | MDX 0118467 | MDX 0118467 |
| 9661 | MDX 0118468 | MDX 0118468 |
| 9662 | MDX 0118469 | MDX 0118469 |
| 9663 | MDX 0118470 | MDX 0118470 |
| 9664 | MDX 0118471 | MDX 0118471 |
| 9665 | MDX 0118472 | MDX 0118472 |
| 9666 | MDX 0118473 | MDX 0118473 |
| 9667 | MDX 0118474 | MDX 0118474 |
| 9668 | MDX 0118475 | MDX 0118475 |
| 9669 | MDX 0118476 | MDX 0118476 |
| 9670 | MDX 0118477 | MDX 0118477 |
| 9671 | MDX 0118478 | MDX 0118478 |
| 9672 | MDX 0118479 | MDX 0118479 |
| 9673 | MDX 0118480 | MDX 0118480 |
| 9674 | MDX 0118481 | MDX 0118481 |
| 9675 | MDX 0118482 | MDX 0118482 |
| 9676 | MDX 0118483 | MDX 0118483 |
| 9677 | MDX 0118484 | MDX 0118484 |
| 9678 | MDX 0118485 | MDX 0118485 |

| | | |
|------|--------------|--------------|
| 9679 | MDX 0118486 | MDX 0118486 |
| 9680 | MDX 0118487 | MDX 0118487 |
| 9681 | MDX 0118488 | MDX 0118488 |
| 9682 | MDX 0118489 | MDX 0118489 |
| 9683 | MDX 0118490 | MDX 0118490 |
| 9684 | MDX 0118493 | MDX 0118493 |
| 9685 | MDX 0118494 | MDX 0118494 |
| 9686 | MDX 0118495 | MDX 0118495 |
| 9687 | MDX 0118496 | MDX 0118496 |
| 9688 | MDX 0118497 | MDX 0118497 |
| 9689 | MDX 0118498 | MDX 0118498 |
| 9690 | MDX 0118499 | MDX 0118499 |
| 9691 | MDX 0118500 | MDX 0118500 |
| 9692 | MDX 0118501 | MDX 0118501 |
| 9693 | MDX 0118502 | MDX 0118502 |
| 9694 | MDX 0118503 | MDX 0118503 |
| 9695 | MDX 0118504 | MDX 0118504 |
| 9696 | MDX 0118505 | MDX 0118505 |
| 9697 | MDX 0118506 | MDX 0118506 |
| 9698 | MDX 0118507 | MDX 0118507 |
| 9699 | MDX 0118508 | MDX 0118508 |
| 9700 | MDX 0118509 | MDX 0118509 |
| 9701 | MDX 0118510 | MDX 0118510 |
| 9702 | MDX 0118511 | MDX 0118511 |
| 9703 | MDX 0118512 | MDX 0118512 |
| 9704 | MDX 0118513 | MDX 0118513 |
| 9705 | MDX 0118514 | MDX 0118514 |
| 9706 | MDX 0118515 | MDX 0118515 |
| 9707 | MDX 0118516 | MDX 0118516 |
| 9708 | MDX 0118517 | MDX 0118517 |
| 9709 | MDX 0118518 | MDX 0118518 |
| 9710 | MDX 0118519 | MDX 0118519 |
| 9711 | MDX 0118520 | MDX 0118520 |
| 9712 | MDX 0118521 | MDX 0118521 |
| 9713 | MDX 0118522 | MDX 0118522 |
| 9714 | MDX 0118523 | MDX 0118523 |
| 9715 | MDX 0118524 | MDX 0118524 |
| 9716 | MDX 0118525 | MDX 0118525 |
| 9717 | MDX 0118526 | MDX 0118526 |
| 9718 | MDX 0118527 | MDX 0118528 |
| 9719 | MDX 0118529 | MDX 0118529 |
| 9720 | MDX 0118530 | MDX 0118530 |
| 9721 | MDX 0118531 | MDX 0118531 |
| 9722 | MDX 0118532 | MDX 0118532 |
| 9723 | MDX 0118533 | MDX 0118533 |
| 9724 | MDX 0118534 | MDX 0118534 |
| 9725 | MDX 0118535 | MDX 0118535 |

| | | |
|---|---|---|
| 9726 | MDX 0118536 | MDX 0118536 |
| 9727 | MDX 0118537 | MDX 0118537 |
| 9728 | MDX 0118538 | MDX 0118538 |
| 9729 | MDX 0118539 | MDX 0118539 |
| 9730 | MDX 0118540 | MDX 0118540 |
| 9731 | MDX 0118541 | MDX 0118541 |
| 9732 | MDX 0118542 | MDX 0118542 |
| 9733 | MDX 0118543 | MDX 0118543 |
| 9734 | MDX 0118544 | MDX 0118544 |
| 9735 | MDX 0118545 | MDX 0118545 |
| 9736 | MDX 0118546 | MDX 0118546 |
| 9737 | MDX 0118547 | MDX 0118547 |
| 9738 | MDX 0118548 | MDX 0118548 |
| 9739 | MDX 0118556 | MDX 0118556 |
| 9740 | MDX 0118557 | MDX 0118557 |
| 9741 | MDX 0118558 | MDX 0118558 |
| 9742 | MDX 0118559 | MDX 0118559 |
| 9743 | MDX 0118560 | MDX 0118560 |
| 9744 | MDX 0118561 | MDX 0118561 |
| 9745 | MDX 0118562 | MDX 0118562 |
| 9746 | MDX 0118563 | MDX 0118563 |
| 9747 | MDX 0118564 | MDX 0118564 |
| 9748 | MDX 0118565 | MDX 0118565 |
| 9749 | MDX 0118566 | MDX 0118566 |
| 9750 | MDX 0118567 | MDX 0118567 |
| 9751 | MDX 0118568 | MDX 0118568 |
| 9752 | MDX 0118569 | MDX 0118569 |
| 9753 | MDX 0118570 | MDX 0118570 |
| 9754 | MDX 0118571 | MDX 0118571 |
| 9755 | MDX 0118572 | MDX 0118572 |
| 9756 | MDX 0118573 | MDX 0118573 |
| 9757 | MDX 0118574 | MDX 0118574 |
| 9758 | MDX 0118575 | MDX 0118575 |
| 9759 | MDX 0118576 | MDX 0118576 |
| 9760 | MDX 0118577 | MDX 0118577 |
| 9761 | MDX 0118578 | MDX 0118578 |
| 9762 | MDX 0118579 | MDX 0118579 |
| 9763 | MDX 0118580 | MDX 0118580 |
| 9764 | MDX 0118581 | MDX 0118581 |
| 9765 | MDX 0118582 | MDX 0118582 |
| 9766 | MDX 0118583 | MDX 0118583 |
| 9767 | MDX 0118584 | MDX 0118584 |
| 9768 | MDX 0118585 | MDX 0118585 |
| 9769 | MDX 0118586 | MDX 0118586 |
| 9770 | MDX 0118587 | MDX 0118587 |
| 9771 | MDX 0118588 | MDX 0118588 |
| 9772 | MDX 0118589 | MDX 0118589 |

| | | |
|---|---|---|
| 9773 | MDX 0118590 | MDX 0118590 |
| 9774 | MDX 0118592 | MDX 0118592 |
| 9775 | MDX 0118593 | MDX 0118593 |
| 9776 | MDX 0118594 | MDX 0118594 |
| 9777 | MDX 0118595 | MDX 0118595 |
| 9778 | MDX 0118596 | MDX 0118596 |
| 9779 | MDX 0118597 | MDX 0118597 |
| 9780 | MDX 0118598 | MDX 0118598 |
| 9781 | MDX 0118599 | MDX 0118599 |
| 9782 | MDX 0118600 | MDX 0118600 |
| 9783 | MDX 0118601 | MDX 0118601 |
| 9784 | MDX 0118602 | MDX 0118602 |
| 9785 | MDX 0118603 | MDX 0118603 |
| 9786 | MDX 0118604 | MDX 0118604 |
| 9787 | MDX 0118605 | MDX 0118605 |
| 9788 | MDX 0118606 | MDX 0118606 |
| 9789 | MDX 0118607 | MDX 0118607 |
| 9790 | MDX 0118608 | MDX 0118608 |
| 9791 | MDX 0118609 | MDX 0118609 |
| 9792 | MDX 0118611 | MDX 0118611 |
| 9793 | MDX 0118612 | MDX 0118612 |
| 9794 | MDX 0118613 | MDX 0118613 |
| 9795 | MDX 0118614 | MDX 0118614 |
| 9796 | MDX 0118615 | MDX 0118615 |
| 9797 | MDX 0118616 | MDX 0118616 |
| 9798 | MDX 0118617 | MDX 0118617 |
| 9799 | MDX 0118618 | MDX 0118618 |
| 9800 | MDX 0118619 | MDX 0118619 |
| 9801 | MDX 0118620 | MDX 0118620 |
| 9802 | MDX 0118621 | MDX 0118621 |
| 9803 | MDX 0118622 | MDX 0118622 |
| 9804 | MDX 0118623 | MDX 0118623 |
| 9805 | MDX 0118624 | MDX 0118624 |
| 9806 | MDX 0118625 | MDX 0118625 |
| 9807 | MDX 0118626 | MDX 0118626 |
| 9808 | MDX 0118627 | MDX 0118627 |
| 9809 | MDX 0118628 | MDX 0118628 |
| 9810 | MDX 0118629 | MDX 0118629 |
| 9811 | MDX 0118630 | MDX 0118630 |
| 9812 | MDX 0118631 | MDX 0118631 |
| 9813 | MDX 0118632 | MDX 0118632 |
| 9814 | MDX 0118633 | MDX 0118633 |
| 9815 | MDX 0118635 | MDX 0118635 |
| 9816 | MDX 0118636 | MDX 0118636 |
| 9817 | MDX 0118637 | MDX 0118637 |
| 9818 | MDX 0118638 | MDX 0118638 |
| 9819 | MDX 0118639 | MDX 0118639 |

| | | |
|---|---|---|
| 9820 | MDX 0118641 | MDX 0118641 |
| 9821 | MDX 0118642 | MDX 0118642 |
| 9822 | MDX 0118643 | MDX 0118643 |
| 9823 | MDX 0118644 | MDX 0118644 |
| 9824 | MDX 0118645 | MDX 0118645 |
| 9825 | MDX 0118646 | MDX 0118646 |
| 9826 | MDX 0118647 | MDX 0118647 |
| 9827 | MDX 0118648 | MDX 0118648 |
| 9828 | MDX 0118649 | MDX 0118649 |
| 9829 | MDX 0118650 | MDX 0118650 |
| 9830 | MDX 0118651 | MDX 0118651 |
| 9831 | MDX 0118652 | MDX 0118652 |
| 9832 | MDX 0118654 | MDX 0118654 |
| 9833 | MDX 0118657 | MDX 0118657 |
| 9834 | MDX 0118659 | MDX 0118659 |
| 9835 | MDX 0118660 | MDX 0118660 |
| 9836 | MDX 0118661 | MDX 0118662 |
| 9837 | MDX 0118663 | MDX 0118663 |
| 9838 | MDX 0118664 | MDX 0118664 |
| 9839 | MDX 0118665 | MDX 0118665 |
| 9840 | MDX 0118666 | MDX 0118666 |
| 9841 | MDX 0118667 | MDX 0118667 |
| 9842 | MDX 0118668 | MDX 0118668 |
| 9843 | MDX 0118669 | MDX 0118669 |
| 9844 | MDX 0118670 | MDX 0118670 |
| 9845 | MDX 0118671 | MDX 0118671 |
| 9846 | MDX 0118672 | MDX 0118672 |
| 9847 | MDX 0118673 | MDX 0118673 |
| 9848 | MDX 0118674 | MDX 0118674 |
| 9849 | MDX 0118675 | MDX 0118675 |
| 9850 | MDX 0118676 | MDX 0118676 |
| 9851 | MDX 0118677 | MDX 0118677 |
| 9852 | MDX 0118678 | MDX 0118678 |
| 9853 | MDX 0118680 | MDX 0118680 |
| 9854 | MDX 0118682 | MDX 0118682 |
| 9855 | MDX 0118683 | MDX 0118683 |
| 9856 | MDX 0118684 | MDX 0118684 |
| 9857 | MDX 0118685 | MDX 0118685 |
| 9858 | MDX 0118686 | MDX 0118686 |
| 9859 | MDX 0118687 | MDX 0118687 |
| 9860 | MDX 0118688 | MDX 0118688 |
| 9861 | MDX 0118689 | MDX 0118689 |
| 9862 | MDX 0118690 | MDX 0118690 |
| 9863 | MDX 0118691 | MDX 0118691 |
| 9864 | MDX 0118692 | MDX 0118692 |
| 9865 | MDX 0118693 | MDX 0118693 |
| 9866 | MDX 0118694 | MDX 0118694 |

| | | |
|---|---|---|
| 9867 | MDX 0118695 | MDX 0118695 |
| 9868 | MDX 0118696 | MDX 0118696 |
| 9869 | MDX 0118697 | MDX 0118697 |
| 9870 | MDX 0118698 | MDX 0118698 |
| 9871 | MDX 0118699 | MDX 0118699 |
| 9872 | MDX 0118700 | MDX 0118700 |
| 9873 | MDX 0118701 | MDX 0118701 |
| 9874 | MDX 0118702 | MDX 0118702 |
| 9875 | MDX 0118703 | MDX 0118703 |
| 9876 | MDX 0118704 | MDX 0118704 |
| 9877 | MDX 0118705 | MDX 0118705 |
| 9878 | MDX 0118706 | MDX 0118706 |
| 9879 | MDX 0118707 | MDX 0118707 |
| 9880 | MDX 0118708 | MDX 0118708 |
| 9881 | MDX 0118709 | MDX 0118709 |
| 9882 | MDX 0118710 | MDX 0118710 |
| 9883 | MDX 0118711 | MDX 0118711 |
| 9884 | MDX 0118712 | MDX 0118712 |
| 9885 | MDX 0118713 | MDX 0118713 |
| 9886 | MDX 0118714 | MDX 0118714 |
| 9887 | MDX 0118715 | MDX 0118715 |
| 9888 | MDX 0118716 | MDX 0118716 |
| 9889 | MDX 0118717 | MDX 0118717 |
| 9890 | MDX 0118718 | MDX 0118718 |
| 9891 | MDX 0118719 | MDX 0118719 |
| 9892 | MDX 0118720 | MDX 0118720 |
| 9893 | MDX 0118721 | MDX 0118721 |
| 9894 | MDX 0118722 | MDX 0118722 |
| 9895 | MDX 0118723 | MDX 0118723 |
| 9896 | MDX 0118724 | MDX 0118724 |
| 9897 | MDX 0118725 | MDX 0118725 |
| 9898 | MDX 0118727 | MDX 0118727 |
| 9899 | MDX 0118728 | MDX 0118728 |
| 9900 | MDX 0118729 | MDX 0118729 |
| 9901 | MDX 0118730 | MDX 0118730 |
| 9902 | MDX 0118731 | MDX 0118731 |
| 9903 | MDX 0118732 | MDX 0118732 |
| 9904 | MDX 0118733 | MDX 0118733 |
| 9905 | MDX 0118734 | MDX 0118734 |
| 9906 | MDX 0118735 | MDX 0118735 |
| 9907 | MDX 0118736 | MDX 0118736 |
| 9908 | MDX 0118737 | MDX 0118737 |
| 9909 | MDX 0118738 | MDX 0118738 |
| 9910 | MDX 0118739 | MDX 0118739 |
| 9911 | MDX 0118746 | MDX 0118746 |
| 9912 | MDX 0118747 | MDX 0118747 |
| 9913 | MDX 0118748 | MDX 0118748 |

| 9914 | MDX 0118749 | MDX 0118749 |
| 9915 | MDX 0118750 | MDX 0118750 |
| 9916 | MDX 0118751 | MDX 0118751 |
| 9917 | MDX 0118752 | MDX 0118752 |
| 9918 | MDX 0118753 | MDX 0118753 |
| 9919 | MDX 0118754 | MDX 0118754 |
| 9920 | MDX 0118755 | MDX 0118755 |
| 9921 | MDX 0118756 | MDX 0118756 |
| 9922 | MDX 0118757 | MDX 0118757 |
| 9923 | MDX 0118758 | MDX 0118758 |
| 9924 | MDX 0118759 | MDX 0118759 |
| 9925 | MDX 0118760 | MDX 0118760 |
| 9926 | MDX 0118761 | MDX 0118761 |
| 9927 | MDX 0118762 | MDX 0118762 |
| 9928 | MDX 0118763 | MDX 0118763 |
| 9929 | MDX 0118764 | MDX 0118764 |
| 9930 | MDX 0118765 | MDX 0118765 |
| 9931 | MDX 0118766 | MDX 0118766 |
| 9932 | MDX 0118767 | MDX 0118767 |
| 9933 | MDX 0118768 | MDX 0118768 |
| 9934 | MDX 0118769 | MDX 0118769 |
| 9935 | MDX 0118770 | MDX 0118770 |
| 9936 | MDX 0118771 | MDX 0118771 |
| 9937 | MDX 0118772 | MDX 0118772 |
| 9938 | MDX 0118773 | MDX 0118773 |
| 9939 | MDX 0118774 | MDX 0118774 |
| 9940 | MDX 0118775 | MDX 0118775 |
| 9941 | MDX 0118776 | MDX 0118776 |
| 9942 | MDX 0118777 | MDX 0118777 |
| 9943 | MDX 0118778 | MDX 0118778 |
| 9944 | MDX 0118779 | MDX 0118779 |
| 9945 | MDX 0118780 | MDX 0118780 |
| 9946 | MDX 0118781 | MDX 0118781 |
| 9947 | MDX 0118782 | MDX 0118782 |
| 9948 | MDX 0118783 | MDX 0118783 |
| 9949 | MDX 0118784 | MDX 0118784 |
| 9950 | MDX 0118789 | MDX 0118789 |
| 9951 | MDX 0118790 | MDX 0118790 |
| 9952 | MDX 0118791 | MDX 0118791 |
| 9953 | MDX 0118792 | MDX 0118792 |
| 9954 | MDX 0118793 | MDX 0118794 |
| 9955 | MDX 0118795 | MDX 0118795 |
| 9956 | MDX 0118796 | MDX 0118796 |
| 9957 | MDX 0118797 | MDX 0118797 |
| 9958 | MDX 0118798 | MDX 0118798 |
| 9959 | MDX 0118799 | MDX 0118799 |
| 9960 | MDX 0118800 | MDX 0118800 |

| | | |
|---|---|---|
| 9961 | MDX 0118801 | MDX 0118801 |
| 9962 | MDX 0118802 | MDX 0118802 |
| 9963 | MDX 0118803 | MDX 0118803 |
| 9964 | MDX 0118804 | MDX 0118804 |
| 9965 | MDX 0118805 | MDX 0118805 |
| 9966 | MDX 0118806 | MDX 0118806 |
| 9967 | MDX 0118807 | MDX 0118808 |
| 9968 | MDX 0118809 | MDX 0118809 |
| 9969 | MDX 0118810 | MDX 0118810 |
| 9970 | MDX 0118811 | MDX 0118811 |
| 9971 | MDX 0118812 | MDX 0118812 |
| 9972 | MDX 0118813 | MDX 0118813 |
| 9973 | MDX 0118815 | MDX 0118815 |
| 9974 | MDX 0118817 | MDX 0118817 |
| 9975 | MDX 0118818 | MDX 0118818 |
| 9976 | MDX 0118819 | MDX 0118819 |
| 9977 | MDX 0118820 | MDX 0118820 |
| 9978 | MDX 0118821 | MDX 0118821 |
| 9979 | MDX 0118822 | MDX 0118822 |
| 9980 | MDX 0118823 | MDX 0118823 |
| 9981 | MDX 0118824 | MDX 0118824 |
| 9982 | MDX 0118825 | MDX 0118825 |
| 9983 | MDX 0118826 | MDX 0118826 |
| 9984 | MDX 0118827 | MDX 0118827 |
| 9985 | MDX 0118828 | MDX 0118828 |
| 9986 | MDX 0118829 | MDX 0118829 |
| 9987 | MDX 0118830 | MDX 0118830 |
| 9988 | MDX 0118831 | MDX 0118831 |
| 9989 | MDX 0118832 | MDX 0118832 |
| 9990 | MDX 0118836 | MDX 0118836 |
| 9991 | MDX 0118837 | MDX 0118837 |
| 9992 | MDX 0118839 | MDX 0118839 |
| 9993 | MDX 0118840 | MDX 0118840 |
| 9994 | MDX 0118841 | MDX 0118841 |
| 9995 | MDX 0118842 | MDX 0118842 |
| 9996 | MDX 0118843 | MDX 0118843 |
| 9997 | MDX 0118845 | MDX 0118845 |
| 9998 | MDX 0118846 | MDX 0118846 |
| 9999 | MDX 0118847 | MDX 0118847 |
| 10000 | MDX 0118848 | MDX 0118848 |
| 10001 | MDX 0118849 | MDX 0118849 |
| 10002 | MDX 0118850 | MDX 0118850 |
| 10003 | MDX 0118851 | MDX 0118851 |
| 10004 | MDX 0118857 | MDX 0118857 |
| 10005 | MDX 0118858 | MDX 0118858 |
| 10006 | MDX 0118859 | MDX 0118859 |
| 10007 | MDX 0118860 | MDX 0118860 |

| | | |
|---|---|---|
| 10008 | MDX 0118861 | MDX 0118861 |
| 10009 | MDX 0118862 | MDX 0118862 |
| 10010 | MDX 0118863 | MDX 0118863 |
| 10011 | MDX 0118864 | MDX 0118864 |
| 10012 | MDX 0118865 | MDX 0118865 |
| 10013 | MDX 0118866 | MDX 0118866 |
| 10014 | MDX 0118867 | MDX 0118867 |
| 10015 | MDX 0118868 | MDX 0118868 |
| 10016 | MDX 0118869 | MDX 0118869 |
| 10017 | MDX 0118870 | MDX 0118870 |
| 10018 | MDX 0118871 | MDX 0118871 |
| 10019 | MDX 0118872 | MDX 0118872 |
| 10020 | MDX 0118873 | MDX 0118873 |
| 10021 | MDX 0118874 | MDX 0118874 |
| 10022 | MDX 0118875 | MDX 0118875 |
| 10023 | MDX 0118876 | MDX 0118876 |
| 10024 | MDX 0118877 | MDX 0118877 |
| 10025 | MDX 0118878 | MDX 0118878 |
| 10026 | MDX 0118879 | MDX 0118879 |
| 10027 | MDX 0118880 | MDX 0118880 |
| 10028 | MDX 0118883 | MDX 0118883 |
| 10029 | MDX 0118884 | MDX 0118884 |
| 10030 | MDX 0118885 | MDX 0118885 |
| 10031 | MDX 0118886 | MDX 0118886 |
| 10032 | MDX 0118887 | MDX 0118887 |
| 10033 | MDX 0118888 | MDX 0118888 |
| 10034 | MDX 0118889 | MDX 0118889 |
| 10035 | MDX 0118890 | MDX 0118890 |
| 10036 | MDX 0118891 | MDX 0118891 |
| 10037 | MDX 0118892 | MDX 0118892 |
| 10038 | MDX 0118893 | MDX 0118893 |
| 10039 | MDX 0118897 | MDX 0118897 |
| 10040 | MDX 0118898 | MDX 0118898 |
| 10041 | MDX 0118899 | MDX 0118899 |
| 10042 | MDX 0118900 | MDX 0118900 |
| 10043 | MDX 0118901 | MDX 0118901 |
| 10044 | MDX 0118902 | MDX 0118902 |
| 10045 | MDX 0118903 | MDX 0118903 |
| 10046 | MDX 0118904 | MDX 0118904 |
| 10047 | MDX 0118905 | MDX 0118905 |
| 10048 | MDX 0118906 | MDX 0118906 |
| 10049 | MDX 0118908 | MDX 0118908 |
| 10050 | MDX 0118909 | MDX 0118909 |
| 10051 | MDX 0118910 | MDX 0118910 |
| 10052 | MDX 0118911 | MDX 0118911 |
| 10053 | MDX 0118912 | MDX 0118912 |
| 10054 | MDX 0118913 | MDX 0118913 |

| 10055 | MDX 0118914 | MDX 0118914 |
| 10056 | MDX 0118915 | MDX 0118915 |
| 10057 | MDX 0118916 | MDX 0118916 |
| 10058 | MDX 0118917 | MDX 0118917 |
| 10059 | MDX 0118918 | MDX 0118918 |
| 10060 | MDX 0118919 | MDX 0118919 |
| 10061 | MDX 0118920 | MDX 0118920 |
| 10062 | MDX 0118921 | MDX 0118921 |
| 10063 | MDX 0118922 | MDX 0118922 |
| 10064 | MDX 0118923 | MDX 0118923 |
| 10065 | MDX 0118924 | MDX 0118924 |
| 10066 | MDX 0118925 | MDX 0118925 |
| 10067 | MDX 0118926 | MDX 0118926 |
| 10068 | MDX 0118927 | MDX 0118927 |
| 10069 | MDX 0118928 | MDX 0118928 |
| 10070 | MDX 0118929 | MDX 0118929 |
| 10071 | MDX 0118930 | MDX 0118930 |
| 10072 | MDX 0118931 | MDX 0118931 |
| 10073 | MDX 0118936 | MDX 0118936 |
| 10074 | MDX 0118940 | MDX 0118940 |
| 10075 | MDX 0118941 | MDX 0118941 |
| 10076 | MDX 0118943 | MDX 0118943 |
| 10077 | MDX 0118944 | MDX 0118944 |
| 10078 | MDX 0118945 | MDX 0118945 |
| 10079 | MDX 0118946 | MDX 0118946 |
| 10080 | MDX 0118947 | MDX 0118947 |
| 10081 | MDX 0118948 | MDX 0118948 |
| 10082 | MDX 0118949 | MDX 0118949 |
| 10083 | MDX 0118950 | MDX 0118950 |
| 10084 | MDX 0118951 | MDX 0118951 |
| 10085 | MDX 0118952 | MDX 0118952 |
| 10086 | MDX 0118953 | MDX 0118953 |
| 10087 | MDX 0118954 | MDX 0118954 |
| 10088 | MDX 0118955 | MDX 0118955 |
| 10089 | MDX 0118956 | MDX 0118956 |
| 10090 | MDX 0118957 | MDX 0118957 |
| 10091 | MDX 0118958 | MDX 0118958 |
| 10092 | MDX 0118959 | MDX 0118959 |
| 10093 | MDX 0118960 | MDX 0118960 |
| 10094 | MDX 0118961 | MDX 0118961 |
| 10095 | MDX 0118962 | MDX 0118962 |
| 10096 | MDX 0118963 | MDX 0118963 |
| 10097 | MDX 0118964 | MDX 0118964 |
| 10098 | MDX 0118965 | MDX 0118965 |
| 10099 | MDX 0118966 | MDX 0118966 |
| 10100 | MDX 0118967 | MDX 0118967 |
| 10101 | MDX 0118968 | MDX 0118968 |

| | | |
|---|---|---|
| 10102 | MDX 0118969 | MDX 0118969 |
| 10103 | MDX 0118970 | MDX 0118970 |
| 10104 | MDX 0118971 | MDX 0118971 |
| 10105 | MDX 0118972 | MDX 0118972 |
| 10106 | MDX 0118973 | MDX 0118973 |
| 10107 | MDX 0118974 | MDX 0118974 |
| 10108 | MDX 0118975 | MDX 0118975 |
| 10109 | MDX 0118976 | MDX 0118976 |
| 10110 | MDX 0118977 | MDX 0118977 |
| 10111 | MDX 0118978 | MDX 0118978 |
| 10112 | MDX 0118979 | MDX 0118979 |
| 10113 | MDX 0118980 | MDX 0118980 |
| 10114 | MDX 0118981 | MDX 0118981 |
| 10115 | MDX 0118982 | MDX 0118982 |
| 10116 | MDX 0118983 | MDX 0118983 |
| 10117 | MDX 0118984 | MDX 0118984 |
| 10118 | MDX 0118985 | MDX 0118985 |
| 10119 | MDX 0118986 | MDX 0118986 |
| 10120 | MDX 0118987 | MDX 0118987 |
| 10121 | MDX 0118988 | MDX 0118988 |
| 10122 | MDX 0118989 | MDX 0118989 |
| 10123 | MDX 0118992 | MDX 0118992 |
| 10124 | MDX 0118993 | MDX 0118993 |
| 10125 | MDX 0118994 | MDX 0118994 |
| 10126 | MDX 0118995 | MDX 0118995 |
| 10127 | MDX 0118996 | MDX 0118996 |
| 10128 | MDX 0118997 | MDX 0118997 |
| 10129 | MDX 0118998 | MDX 0118998 |
| 10130 | MDX 0118999 | MDX 0118999 |
| 10131 | MDX 0119000 | MDX 0119000 |
| 10132 | MDX 0119001 | MDX 0119001 |
| 10133 | MDX 0119002 | MDX 0119002 |
| 10134 | MDX 0119003 | MDX 0119003 |
| 10135 | MDX 0119004 | MDX 0119004 |
| 10136 | MDX 0119005 | MDX 0119005 |
| 10137 | MDX 0119006 | MDX 0119006 |
| 10138 | MDX 0119007 | MDX 0119007 |
| 10139 | MDX 0119008 | MDX 0119008 |
| 10140 | MDX 0119009 | MDX 0119009 |
| 10141 | MDX 0119011 | MDX 0119011 |
| 10142 | MDX 0119012 | MDX 0119012 |
| 10143 | MDX 0119013 | MDX 0119013 |
| 10144 | MDX 0119014 | MDX 0119014 |
| 10145 | MDX 0119015 | MDX 0119015 |
| 10146 | MDX 0119016 | MDX 0119016 |
| 10147 | MDX 0119017 | MDX 0119017 |
| 10148 | MDX 0119018 | MDX 0119018 |

| | | |
|---|---|---|
| 10149 | MDX 0119019 | MDX 0119019 |
| 10150 | MDX 0119020 | MDX 0119020 |
| 10151 | MDX 0119021 | MDX 0119021 |
| 10152 | MDX 0119022 | MDX 0119022 |
| 10153 | MDX 0119023 | MDX 0119023 |
| 10154 | MDX 0119024 | MDX 0119024 |
| 10155 | MDX 0119026 | MDX 0119026 |
| 10156 | MDX 0119027 | MDX 0119027 |
| 10157 | MDX 0119028 | MDX 0119028 |
| 10158 | MDX 0119029 | MDX 0119029 |
| 10159 | MDX 0119030 | MDX 0119030 |
| 10160 | MDX 0119032 | MDX 0119032 |
| 10161 | MDX 0119033 | MDX 0119033 |
| 10162 | MDX 0119034 | MDX 0119034 |
| 10163 | MDX 0119035 | MDX 0119035 |
| 10164 | MDX 0119036 | MDX 0119036 |
| 10165 | MDX 0119037 | MDX 0119037 |
| 10166 | MDX 0119038 | MDX 0119038 |
| 10167 | MDX 0119039 | MDX 0119039 |
| 10168 | MDX 0119040 | MDX 0119040 |
| 10169 | MDX 0119041 | MDX 0119041 |
| 10170 | MDX 0119042 | MDX 0119042 |
| 10171 | MDX 0119043 | MDX 0119043 |
| 10172 | MDX 0119044 | MDX 0119044 |
| 10173 | MDX 0119045 | MDX 0119045 |
| 10174 | MDX 0119046 | MDX 0119046 |
| 10175 | MDX 0119047 | MDX 0119047 |
| 10176 | MDX 0119048 | MDX 0119048 |
| 10177 | MDX 0119049 | MDX 0119049 |
| 10178 | MDX 0119050 | MDX 0119050 |
| 10179 | MDX 0119051 | MDX 0119051 |
| 10180 | MDX 0119054 | MDX 0119054 |
| 10181 | MDX 0119055 | MDX 0119055 |
| 10182 | MDX 0119056 | MDX 0119056 |
| 10183 | MDX 0119057 | MDX 0119057 |
| 10184 | MDX 0119058 | MDX 0119058 |
| 10185 | MDX 0119059 | MDX 0119059 |
| 10186 | MDX 0119060 | MDX 0119060 |
| 10187 | MDX 0119061 | MDX 0119061 |
| 10188 | MDX 0119062 | MDX 0119062 |
| 10189 | MDX 0119063 | MDX 0119063 |
| 10190 | MDX 0119064 | MDX 0119064 |
| 10191 | MDX 0119066 | MDX 0119066 |
| 10192 | MDX 0119067 | MDX 0119067 |
| 10193 | MDX 0119068 | MDX 0119068 |
| 10194 | MDX 0119069 | MDX 0119069 |
| 10195 | MDX 0119070 | MDX 0119070 |

| | | |
|---|---|---|
| 10196 | MDX 0119071 | MDX 0119071 |
| 10197 | MDX 0119072 | MDX 0119072 |
| 10198 | MDX 0119073 | MDX 0119073 |
| 10199 | MDX 0119074 | MDX 0119074 |
| 10200 | MDX 0119075 | MDX 0119075 |
| 10201 | MDX 0119076 | MDX 0119076 |
| 10202 | MDX 0119077 | MDX 0119077 |
| 10203 | MDX 0119078 | MDX 0119078 |
| 10204 | MDX 0119079 | MDX 0119079 |
| 10205 | MDX 0119080 | MDX 0119080 |
| 10206 | MDX 0119081 | MDX 0119081 |
| 10207 | MDX 0119082 | MDX 0119082 |
| 10208 | MDX 0119083 | MDX 0119083 |
| 10209 | MDX 0119084 | MDX 0119084 |
| 10210 | MDX 0119085 | MDX 0119085 |
| 10211 | MDX 0119086 | MDX 0119086 |
| 10212 | MDX 0119087 | MDX 0119087 |
| 10213 | MDX 0119088 | MDX 0119088 |
| 10214 | MDX 0119089 | MDX 0119089 |
| 10215 | MDX 0119090 | MDX 0119090 |
| 10216 | MDX 0119091 | MDX 0119091 |
| 10217 | MDX 0119092 | MDX 0119092 |
| 10218 | MDX 0119093 | MDX 0119093 |
| 10219 | MDX 0119094 | MDX 0119094 |
| 10220 | MDX 0119097 | MDX 0119097 |
| 10221 | MDX 0119098 | MDX 0119098 |
| 10222 | MDX 0119099 | MDX 0119099 |
| 10223 | MDX 0119100 | MDX 0119100 |
| 10224 | MDX 0119101 | MDX 0119101 |
| 10225 | MDX 0119103 | MDX 0119103 |
| 10226 | MDX 0119104 | MDX 0119104 |
| 10227 | MDX 0119105 | MDX 0119105 |
| 10228 | MDX 0119106 | MDX 0119106 |
| 10229 | MDX 0119107 | MDX 0119107 |
| 10230 | MDX 0119108 | MDX 0119108 |
| 10231 | MDX 0119109 | MDX 0119109 |
| 10232 | MDX 0119110 | MDX 0119110 |
| 10233 | MDX 0119111 | MDX 0119111 |
| 10234 | MDX 0119112 | MDX 0119112 |
| 10235 | MDX 0119113 | MDX 0119113 |
| 10236 | MDX 0119114 | MDX 0119114 |
| 10237 | MDX 0119115 | MDX 0119115 |
| 10238 | MDX 0119116 | MDX 0119116 |
| 10239 | MDX 0119117 | MDX 0119117 |
| 10240 | MDX 0119119 | MDX 0119119 |
| 10241 | MDX 0119120 | MDX 0119120 |
| 10242 | MDX 0119121 | MDX 0119121 |

| | | |
|---|---|---|
| 10243 | MDX 0119122 | MDX 0119122 |
| 10244 | MDX 0119123 | MDX 0119123 |
| 10245 | MDX 0119125 | MDX 0119125 |
| 10246 | MDX 0119126 | MDX 0119126 |
| 10247 | MDX 0119127 | MDX 0119127 |
| 10248 | MDX 0119128 | MDX 0119128 |
| 10249 | MDX 0119134 | MDX 0119134 |
| 10250 | MDX 0119135 | MDX 0119135 |
| 10251 | MDX 0119136 | MDX 0119136 |
| 10252 | MDX 0119137 | MDX 0119137 |
| 10253 | MDX 0119138 | MDX 0119138 |
| 10254 | MDX 0119139 | MDX 0119139 |
| 10255 | MDX 0119140 | MDX 0119140 |
| 10256 | MDX 0119141 | MDX 0119141 |
| 10257 | MDX 0119142 | MDX 0119142 |
| 10258 | MDX 0119143 | MDX 0119143 |
| 10259 | MDX 0119144 | MDX 0119144 |
| 10260 | MDX 0119145 | MDX 0119145 |
| 10261 | MDX 0119148 | MDX 0119148 |
| 10262 | MDX 0119149 | MDX 0119149 |
| 10263 | MDX 0119150 | MDX 0119150 |
| 10264 | MDX 0119151 | MDX 0119151 |
| 10265 | MDX 0119152 | MDX 0119152 |
| 10266 | MDX 0119153 | MDX 0119153 |
| 10267 | MDX 0119154 | MDX 0119154 |
| 10268 | MDX 0119155 | MDX 0119155 |
| 10269 | MDX 0119156 | MDX 0119156 |
| 10270 | MDX 0119157 | MDX 0119157 |
| 10271 | MDX 0119158 | MDX 0119158 |
| 10272 | MDX 0119159 | MDX 0119159 |
| 10273 | MDX 0119160 | MDX 0119160 |
| 10274 | MDX 0119161 | MDX 0119161 |
| 10275 | MDX 0119162 | MDX 0119162 |
| 10276 | MDX 0119163 | MDX 0119163 |
| 10277 | MDX 0119164 | MDX 0119164 |
| 10278 | MDX 0119165 | MDX 0119165 |
| 10279 | MDX 0119166 | MDX 0119166 |
| 10280 | MDX 0119167 | MDX 0119167 |
| 10281 | MDX 0119168 | MDX 0119168 |
| 10282 | MDX 0119169 | MDX 0119169 |
| 10283 | MDX 0119170 | MDX 0119170 |
| 10284 | MDX 0119171 | MDX 0119171 |
| 10285 | MDX 0119172 | MDX 0119172 |
| 10286 | MDX 0119173 | MDX 0119173 |
| 10287 | MDX 0119174 | MDX 0119174 |
| 10288 | MDX 0119175 | MDX 0119175 |
| 10289 | MDX 0119176 | MDX 0119176 |

| 10290 | MDX 0119177 | MDX 0119177 |
| 10291 | MDX 0119178 | MDX 0119178 |
| 10292 | MDX 0119179 | MDX 0119179 |
| 10293 | MDX 0119180 | MDX 0119180 |
| 10294 | MDX 0119181 | MDX 0119181 |
| 10295 | MDX 0119182 | MDX 0119182 |
| 10296 | MDX 0119183 | MDX 0119183 |
| 10297 | MDX 0119184 | MDX 0119184 |
| 10298 | MDX 0119185 | MDX 0119185 |
| 10299 | MDX 0119186 | MDX 0119186 |
| 10300 | MDX 0119187 | MDX 0119187 |
| 10301 | MDX 0119188 | MDX 0119188 |
| 10302 | MDX 0119191 | MDX 0119191 |
| 10303 | MDX 0119192 | MDX 0119192 |
| 10304 | MDX 0119193 | MDX 0119193 |
| 10305 | MDX 0119194 | MDX 0119194 |
| 10306 | MDX 0119195 | MDX 0119195 |
| 10307 | MDX 0119196 | MDX 0119196 |
| 10308 | MDX 0119197 | MDX 0119197 |
| 10309 | MDX 0119198 | MDX 0119198 |
| 10310 | MDX 0119202 | MDX 0119202 |
| 10311 | MDX 0119203 | MDX 0119203 |
| 10312 | MDX 0119204 | MDX 0119204 |
| 10313 | MDX 0119205 | MDX 0119205 |
| 10314 | MDX 0119206 | MDX 0119206 |
| 10315 | MDX 0119207 | MDX 0119207 |
| 10316 | MDX 0119208 | MDX 0119208 |
| 10317 | MDX 0119209 | MDX 0119209 |
| 10318 | MDX 0119210 | MDX 0119210 |
| 10319 | MDX 0119211 | MDX 0119211 |
| 10320 | MDX 0119212 | MDX 0119212 |
| 10321 | MDX 0119213 | MDX 0119213 |
| 10322 | MDX 0119214 | MDX 0119214 |
| 10323 | MDX 0119215 | MDX 0119215 |
| 10324 | MDX 0119216 | MDX 0119216 |
| 10325 | MDX 0119217 | MDX 0119217 |
| 10326 | MDX 0119218 | MDX 0119218 |
| 10327 | MDX 0119219 | MDX 0119219 |
| 10328 | MDX 0119220 | MDX 0119220 |
| 10329 | MDX 0119221 | MDX 0119221 |
| 10330 | MDX 0119222 | MDX 0119222 |
| 10331 | MDX 0119223 | MDX 0119223 |
| 10332 | MDX 0119224 | MDX 0119224 |
| 10333 | MDX 0119225 | MDX 0119225 |
| 10334 | MDX 0119226 | MDX 0119226 |
| 10335 | MDX 0119227 | MDX 0119227 |
| 10336 | MDX 0119228 | MDX 0119228 |

| | | |
|---|---|---|
| 10337 | MDX 0119229 | MDX 0119229 |
| 10338 | MDX 0119230 | MDX 0119230 |
| 10339 | MDX 0119231 | MDX 0119231 |
| 10340 | MDX 0119232 | MDX 0119232 |
| 10341 | MDX 0119233 | MDX 0119233 |
| 10342 | MDX 0119234 | MDX 0119234 |
| 10343 | MDX 0119235 | MDX 0119235 |
| 10344 | MDX 0119236 | MDX 0119236 |
| 10345 | MDX 0119237 | MDX 0119237 |
| 10346 | MDX 0119238 | MDX 0119238 |
| 10347 | MDX 0119239 | MDX 0119239 |
| 10348 | MDX 0119240 | MDX 0119240 |
| 10349 | MDX 0119241 | MDX 0119241 |
| 10350 | MDX 0119242 | MDX 0119242 |
| 10351 | MDX 0119243 | MDX 0119243 |
| 10352 | MDX 0119244 | MDX 0119244 |
| 10353 | MDX 0119245 | MDX 0119245 |
| 10354 | MDX 0119246 | MDX 0119246 |
| 10355 | MDX 0119247 | MDX 0119247 |
| 10356 | MDX 0119248 | MDX 0119248 |
| 10357 | MDX 0119249 | MDX 0119249 |
| 10358 | MDX 0119250 | MDX 0119250 |
| 10359 | MDX 0119251 | MDX 0119251 |
| 10360 | MDX 0119252 | MDX 0119252 |
| 10361 | MDX 0119253 | MDX 0119253 |
| 10362 | MDX 0119254 | MDX 0119254 |
| 10363 | MDX 0119255 | MDX 0119255 |
| 10364 | MDX 0119256 | MDX 0119256 |
| 10365 | MDX 0119257 | MDX 0119257 |
| 10366 | MDX 0119258 | MDX 0119258 |
| 10367 | MDX 0119260 | MDX 0119260 |
| 10368 | MDX 0119261 | MDX 0119261 |
| 10369 | MDX 0119262 | MDX 0119262 |
| 10370 | MDX 0119263 | MDX 0119263 |
| 10371 | MDX 0119264 | MDX 0119264 |
| 10372 | MDX 0119265 | MDX 0119265 |
| 10373 | MDX 0119266 | MDX 0119266 |
| 10374 | MDX 0119267 | MDX 0119267 |
| 10375 | MDX 0119271 | MDX 0119271 |
| 10376 | MDX 0119272 | MDX 0119272 |
| 10377 | MDX 0119273 | MDX 0119273 |
| 10378 | MDX 0119274 | MDX 0119274 |
| 10379 | MDX 0119275 | MDX 0119275 |
| 10380 | MDX 0119276 | MDX 0119276 |
| 10381 | MDX 0119277 | MDX 0119277 |
| 10382 | MDX 0119278 | MDX 0119278 |
| 10383 | MDX 0119279 | MDX 0119279 |

| 10384 | MDX 0119280 | MDX 0119280 |
| 10385 | MDX 0119281 | MDX 0119281 |
| 10386 | MDX 0119282 | MDX 0119282 |
| 10387 | MDX 0119283 | MDX 0119283 |
| 10388 | MDX 0119284 | MDX 0119284 |
| 10389 | MDX 0119285 | MDX 0119285 |
| 10390 | MDX 0119286 | MDX 0119286 |
| 10391 | MDX 0119287 | MDX 0119287 |
| 10392 | MDX 0119288 | MDX 0119288 |
| 10393 | MDX 0119291 | MDX 0119291 |
| 10394 | MDX 0119292 | MDX 0119292 |
| 10395 | MDX 0119293 | MDX 0119293 |
| 10396 | MDX 0119294 | MDX 0119294 |
| 10397 | MDX 0119295 | MDX 0119295 |
| 10398 | MDX 0119296 | MDX 0119296 |
| 10399 | MDX 0119297 | MDX 0119297 |
| 10400 | MDX 0119298 | MDX 0119298 |
| 10401 | MDX 0119299 | MDX 0119299 |
| 10402 | MDX 0119300 | MDX 0119300 |
| 10403 | MDX 0119301 | MDX 0119301 |
| 10404 | MDX 0119302 | MDX 0119302 |
| 10405 | MDX 0119303 | MDX 0119303 |
| 10406 | MDX 0119304 | MDX 0119304 |
| 10407 | MDX 0119305 | MDX 0119305 |
| 10408 | MDX 0119306 | MDX 0119306 |
| 10409 | MDX 0119307 | MDX 0119307 |
| 10410 | MDX 0119308 | MDX 0119308 |
| 10411 | MDX 0119309 | MDX 0119309 |
| 10412 | MDX 0119310 | MDX 0119310 |
| 10413 | MDX 0119311 | MDX 0119311 |
| 10414 | MDX 0119312 | MDX 0119312 |
| 10415 | MDX 0119313 | MDX 0119313 |
| 10416 | MDX 0119314 | MDX 0119314 |
| 10417 | MDX 0119315 | MDX 0119315 |
| 10418 | MDX 0119316 | MDX 0119316 |
| 10419 | MDX 0119317 | MDX 0119317 |
| 10420 | MDX 0119318 | MDX 0119318 |
| 10421 | MDX 0119319 | MDX 0119319 |
| 10422 | MDX 0119320 | MDX 0119320 |
| 10423 | MDX 0119321 | MDX 0119321 |
| 10424 | MDX 0119322 | MDX 0119322 |
| 10425 | MDX 0119323 | MDX 0119323 |
| 10426 | MDX 0119324 | MDX 0119324 |
| 10427 | MDX 0119325 | MDX 0119325 |
| 10428 | MDX 0119326 | MDX 0119326 |
| 10429 | MDX 0119327 | MDX 0119327 |
| 10430 | MDX 0119328 | MDX 0119328 |

| | | |
|---|---|---|
| 10431 | MDX 0119329 | MDX 0119329 |
| 10432 | MDX 0119330 | MDX 0119330 |
| 10433 | MDX 0119331 | MDX 0119331 |
| 10434 | MDX 0119332 | MDX 0119332 |
| 10435 | MDX 0119333 | MDX 0119333 |
| 10436 | MDX 0119334 | MDX 0119334 |
| 10437 | MDX 0119335 | MDX 0119335 |
| 10438 | MDX 0119336 | MDX 0119336 |
| 10439 | MDX 0119337 | MDX 0119337 |
| 10440 | MDX 0119338 | MDX 0119338 |
| 10441 | MDX 0119339 | MDX 0119339 |
| 10442 | MDX 0119340 | MDX 0119340 |
| 10443 | MDX 0119341 | MDX 0119341 |
| 10444 | MDX 0119342 | MDX 0119342 |
| 10445 | MDX 0119345 | MDX 0119345 |
| 10446 | MDX 0119347 | MDX 0119347 |
| 10447 | MDX 0119348 | MDX 0119348 |
| 10448 | MDX 0119349 | MDX 0119349 |
| 10449 | MDX 0119350 | MDX 0119350 |
| 10450 | MDX 0119351 | MDX 0119351 |
| 10451 | MDX 0119352 | MDX 0119352 |
| 10452 | MDX 0119353 | MDX 0119353 |
| 10453 | MDX 0119354 | MDX 0119354 |
| 10454 | MDX 0119355 | MDX 0119355 |
| 10455 | MDX 0119356 | MDX 0119356 |
| 10456 | MDX 0119357 | MDX 0119357 |
| 10457 | MDX 0119358 | MDX 0119358 |
| 10458 | MDX 0119359 | MDX 0119359 |
| 10459 | MDX 0119360 | MDX 0119360 |
| 10460 | MDX 0119361 | MDX 0119361 |
| 10461 | MDX 0119362 | MDX 0119362 |
| 10462 | MDX 0119364 | MDX 0119364 |
| 10463 | MDX 0119371 | MDX 0119371 |
| 10464 | MDX 0119372 | MDX 0119372 |
| 10465 | MDX 0119373 | MDX 0119373 |
| 10466 | MDX 0119374 | MDX 0119374 |
| 10467 | MDX 0119375 | MDX 0119375 |
| 10468 | MDX 0119377 | MDX 0119377 |
| 10469 | MDX 0119378 | MDX 0119378 |
| 10470 | MDX 0119379 | MDX 0119379 |
| 10471 | MDX 0119380 | MDX 0119380 |
| 10472 | MDX 0119381 | MDX 0119381 |
| 10473 | MDX 0119382 | MDX 0119382 |
| 10474 | MDX 0119384 | MDX 0119384 |
| 10475 | MDX 0119385 | MDX 0119385 |
| 10476 | MDX 0119386 | MDX 0119386 |
| 10477 | MDX 0119387 | MDX 0119387 |

| | | |
|---|---|---|
| 10478 | MDX 0119388 | MDX 0119388 |
| 10479 | MDX 0119389 | MDX 0119389 |
| 10480 | MDX 0119391 | MDX 0119391 |
| 10481 | MDX 0119392 | MDX 0119392 |
| 10482 | MDX 0119393 | MDX 0119393 |
| 10483 | MDX 0119394 | MDX 0119394 |
| 10484 | MDX 0119395 | MDX 0119395 |
| 10485 | MDX 0119396 | MDX 0119396 |
| 10486 | MDX 0119397 | MDX 0119397 |
| 10487 | MDX 0119398 | MDX 0119398 |
| 10488 | MDX 0119399 | MDX 0119399 |
| 10489 | MDX 0119400 | MDX 0119400 |
| 10490 | MDX 0119401 | MDX 0119401 |
| 10491 | MDX 0119402 | MDX 0119402 |
| 10492 | MDX 0119403 | MDX 0119403 |
| 10493 | MDX 0119404 | MDX 0119404 |
| 10494 | MDX 0119405 | MDX 0119405 |
| 10495 | MDX 0119406 | MDX 0119406 |
| 10496 | MDX 0119408 | MDX 0119408 |
| 10497 | MDX 0119409 | MDX 0119409 |
| 10498 | MDX 0119412 | MDX 0119412 |
| 10499 | MDX 0119413 | MDX 0119413 |
| 10500 | MDX 0119414 | MDX 0119414 |
| 10501 | MDX 0119415 | MDX 0119415 |
| 10502 | MDX 0119416 | MDX 0119416 |
| 10503 | MDX 0119417 | MDX 0119417 |
| 10504 | MDX 0119418 | MDX 0119418 |
| 10505 | MDX 0119420 | MDX 0119420 |
| 10506 | MDX 0119421 | MDX 0119421 |
| 10507 | MDX 0119422 | MDX 0119422 |
| 10508 | MDX 0119423 | MDX 0119423 |
| 10509 | MDX 0119424 | MDX 0119424 |
| 10510 | MDX 0119425 | MDX 0119425 |
| 10511 | MDX 0119426 | MDX 0119426 |
| 10512 | MDX 0119427 | MDX 0119427 |
| 10513 | MDX 0119428 | MDX 0119428 |
| 10514 | MDX 0119429 | MDX 0119429 |
| 10515 | MDX 0119430 | MDX 0119430 |
| 10516 | MDX 0119432 | MDX 0119432 |
| 10517 | MDX 0119433 | MDX 0119433 |
| 10518 | MDX 0119434 | MDX 0119434 |
| 10519 | MDX 0119435 | MDX 0119435 |
| 10520 | MDX 0119436 | MDX 0119436 |
| 10521 | MDX 0119438 | MDX 0119438 |
| 10522 | MDX 0119439 | MDX 0119439 |
| 10523 | MDX 0119440 | MDX 0119440 |
| 10524 | MDX 0119441 | MDX 0119441 |

| | | |
|---|---|---|
| 10525 | MDX 0119445 | MDX 0119445 |
| 10526 | MDX 0119446 | MDX 0119446 |
| 10527 | MDX 0119447 | MDX 0119447 |
| 10528 | MDX 0119448 | MDX 0119448 |
| 10529 | MDX 0119449 | MDX 0119449 |
| 10530 | MDX 0119450 | MDX 0119450 |
| 10531 | MDX 0119451 | MDX 0119451 |
| 10532 | MDX 0119452 | MDX 0119452 |
| 10533 | MDX 0119453 | MDX 0119453 |
| 10534 | MDX 0119454 | MDX 0119454 |
| 10535 | MDX 0119455 | MDX 0119455 |
| 10536 | MDX 0119456 | MDX 0119456 |
| 10537 | MDX 0119457 | MDX 0119457 |
| 10538 | MDX 0119458 | MDX 0119458 |
| 10539 | MDX 0119459 | MDX 0119459 |
| 10540 | MDX 0119460 | MDX 0119460 |
| 10541 | MDX 0119461 | MDX 0119461 |
| 10542 | MDX 0119462 | MDX 0119462 |
| 10543 | MDX 0119463 | MDX 0119463 |
| 10544 | MDX 0119464 | MDX 0119464 |
| 10545 | MDX 0119465 | MDX 0119465 |
| 10546 | MDX 0119466 | MDX 0119466 |
| 10547 | MDX 0119467 | MDX 0119467 |
| 10548 | MDX 0119468 | MDX 0119468 |
| 10549 | MDX 0119469 | MDX 0119469 |
| 10550 | MDX 0119470 | MDX 0119470 |
| 10551 | MDX 0119474 | MDX 0119474 |
| 10552 | MDX 0119475 | MDX 0119475 |
| 10553 | MDX 0119476 | MDX 0119476 |
| 10554 | MDX 0119477 | MDX 0119477 |
| 10555 | MDX 0119478 | MDX 0119478 |
| 10556 | MDX 0119479 | MDX 0119479 |
| 10557 | MDX 0119480 | MDX 0119480 |
| 10558 | MDX 0119481 | MDX 0119481 |
| 10559 | MDX 0119482 | MDX 0119482 |
| 10560 | MDX 0119483 | MDX 0119483 |
| 10561 | MDX 0119484 | MDX 0119484 |
| 10562 | MDX 0119486 | MDX 0119486 |
| 10563 | MDX 0119487 | MDX 0119487 |
| 10564 | MDX 0119488 | MDX 0119488 |
| 10565 | MDX 0119489 | MDX 0119489 |
| 10566 | MDX 0119492 | MDX 0119492 |
| 10567 | MDX 0119493 | MDX 0119493 |
| 10568 | MDX 0119494 | MDX 0119494 |
| 10569 | MDX 0119495 | MDX 0119495 |
| 10570 | MDX 0119496 | MDX 0119496 |
| 10571 | MDX 0119497 | MDX 0119497 |

| | | |
|---|---|---|
| 10572 | MDX 0119498 | MDX 0119498 |
| 10573 | MDX 0119499 | MDX 0119499 |
| 10574 | MDX 0119500 | MDX 0119500 |
| 10575 | MDX 0119501 | MDX 0119501 |
| 10576 | MDX 0119502 | MDX 0119502 |
| 10577 | MDX 0119503 | MDX 0119503 |
| 10578 | MDX 0119504 | MDX 0119504 |
| 10579 | MDX 0119505 | MDX 0119505 |
| 10580 | MDX 0119506 | MDX 0119506 |
| 10581 | MDX 0119507 | MDX 0119507 |
| 10582 | MDX 0119508 | MDX 0119508 |
| 10583 | MDX 0119509 | MDX 0119509 |
| 10584 | MDX 0119510 | MDX 0119510 |
| 10585 | MDX 0119512 | MDX 0119512 |
| 10586 | MDX 0119513 | MDX 0119513 |
| 10587 | MDX 0119514 | MDX 0119514 |
| 10588 | MDX 0119517 | MDX 0119517 |
| 10589 | MDX 0119519 | MDX 0119519 |
| 10590 | MDX 0119520 | MDX 0119520 |
| 10591 | MDX 0119521 | MDX 0119521 |
| 10592 | MDX 0119522 | MDX 0119522 |
| 10593 | MDX 0119523 | MDX 0119523 |
| 10594 | MDX 0119524 | MDX 0119524 |
| 10595 | MDX 0119525 | MDX 0119525 |
| 10596 | MDX 0119526 | MDX 0119526 |
| 10597 | MDX 0119528 | MDX 0119528 |
| 10598 | MDX 0119529 | MDX 0119529 |
| 10599 | MDX 0119530 | MDX 0119530 |
| 10600 | MDX 0119531 | MDX 0119531 |
| 10601 | MDX 0119532 | MDX 0119532 |
| 10602 | MDX 0119533 | MDX 0119533 |
| 10603 | MDX 0119534 | MDX 0119534 |
| 10604 | MDX 0119535 | MDX 0119535 |
| 10605 | MDX 0119537 | MDX 0119537 |
| 10606 | MDX 0119538 | MDX 0119538 |
| 10607 | MDX 0119547 | MDX 0119547 |
| 10608 | MDX 0119548 | MDX 0119548 |
| 10609 | MDX 0119549 | MDX 0119549 |
| 10610 | MDX 0119550 | MDX 0119550 |
| 10611 | MDX 0119551 | MDX 0119551 |
| 10612 | MDX 0119554 | MDX 0119554 |
| 10613 | MDX 0119555 | MDX 0119555 |
| 10614 | MDX 0119556 | MDX 0119556 |
| 10615 | MDX 0119557 | MDX 0119557 |
| 10616 | MDX 0119558 | MDX 0119558 |
| 10617 | MDX 0119559 | MDX 0119559 |
| 10618 | MDX 0119560 | MDX 0119560 |

| | | |
|---|---|---|
| 10619 | MDX 0119561 | MDX 0119561 |
| 10620 | MDX 0119562 | MDX 0119562 |
| 10621 | MDX 0119563 | MDX 0119563 |
| 10622 | MDX 0119564 | MDX 0119564 |
| 10623 | MDX 0119565 | MDX 0119565 |
| 10624 | MDX 0119567 | MDX 0119567 |
| 10625 | MDX 0119568 | MDX 0119568 |
| 10626 | MDX 0119569 | MDX 0119569 |
| 10627 | MDX 0119570 | MDX 0119570 |
| 10628 | MDX 0119571 | MDX 0119571 |
| 10629 | MDX 0119572 | MDX 0119572 |
| 10630 | MDX 0119573 | MDX 0119573 |
| 10631 | MDX 0119574 | MDX 0119574 |
| 10632 | MDX 0119575 | MDX 0119575 |
| 10633 | MDX 0119576 | MDX 0119576 |
| 10634 | MDX 0119577 | MDX 0119577 |
| 10635 | MDX 0119578 | MDX 0119578 |
| 10636 | MDX 0119579 | MDX 0119579 |
| 10637 | MDX 0119580 | MDX 0119580 |
| 10638 | MDX 0119581 | MDX 0119581 |
| 10639 | MDX 0119582 | MDX 0119582 |
| 10640 | MDX 0119583 | MDX 0119583 |
| 10641 | MDX 0119584 | MDX 0119584 |
| 10642 | MDX 0119596 | MDX 0119596 |
| 10643 | MDX 0119597 | MDX 0119597 |
| 10644 | MDX 0119598 | MDX 0119598 |
| 10645 | MDX 0119599 | MDX 0119599 |
| 10646 | MDX 0119600 | MDX 0119600 |
| 10647 | MDX 0119601 | MDX 0119601 |
| 10648 | MDX 0119602 | MDX 0119602 |
| 10649 | MDX 0119603 | MDX 0119603 |
| 10650 | MDX 0119604 | MDX 0119604 |
| 10651 | MDX 0119605 | MDX 0119605 |
| 10652 | MDX 0119606 | MDX 0119606 |
| 10653 | MDX 0119607 | MDX 0119607 |
| 10654 | MDX 0119608 | MDX 0119608 |
| 10655 | MDX 0119609 | MDX 0119609 |
| 10656 | MDX 0119610 | MDX 0119610 |
| 10657 | MDX 0119611 | MDX 0119611 |
| 10658 | MDX 0119612 | MDX 0119612 |
| 10659 | MDX 0119613 | MDX 0119613 |
| 10660 | MDX 0119614 | MDX 0119614 |
| 10661 | MDX 0119616 | MDX 0119616 |
| 10662 | MDX 0119617 | MDX 0119617 |
| 10663 | MDX 0119618 | MDX 0119618 |
| 10664 | MDX 0119619 | MDX 0119619 |
| 10665 | MDX 0119620 | MDX 0119620 |

| 10666 | MDX 0119621 | MDX 0119621 |
| 10667 | MDX 0119622 | MDX 0119622 |
| 10668 | MDX 0119623 | MDX 0119623 |
| 10669 | MDX 0119625 | MDX 0119625 |
| 10670 | MDX 0119626 | MDX 0119626 |
| 10671 | MDX 0119628 | MDX 0119628 |
| 10672 | MDX 0119629 | MDX 0119629 |
| 10673 | MDX 0119630 | MDX 0119630 |
| 10674 | MDX 0119631 | MDX 0119631 |
| 10675 | MDX 0119632 | MDX 0119632 |
| 10676 | MDX 0119633 | MDX 0119633 |
| 10677 | MDX 0119634 | MDX 0119634 |
| 10678 | MDX 0119635 | MDX 0119635 |
| 10679 | MDX 0119636 | MDX 0119636 |
| 10680 | MDX 0119637 | MDX 0119637 |
| 10681 | MDX 0119638 | MDX 0119638 |
| 10682 | MDX 0119639 | MDX 0119639 |
| 10683 | MDX 0119640 | MDX 0119640 |
| 10684 | MDX 0119641 | MDX 0119641 |
| 10685 | MDX 0119642 | MDX 0119642 |
| 10686 | MDX 0119643 | MDX 0119643 |
| 10687 | MDX 0119644 | MDX 0119644 |
| 10688 | MDX 0119645 | MDX 0119645 |
| 10689 | MDX 0119646 | MDX 0119646 |
| 10690 | MDX 0119647 | MDX 0119647 |
| 10691 | MDX 0119648 | MDX 0119648 |
| 10692 | MDX 0119649 | MDX 0119649 |
| 10693 | MDX 0119650 | MDX 0119650 |
| 10694 | MDX 0119651 | MDX 0119651 |
| 10695 | MDX 0119652 | MDX 0119652 |
| 10696 | MDX 0119653 | MDX 0119653 |
| 10697 | MDX 0119654 | MDX 0119654 |
| 10698 | MDX 0119655 | MDX 0119655 |
| 10699 | MDX 0119656 | MDX 0119656 |
| 10700 | MDX 0119657 | MDX 0119657 |
| 10701 | MDX 0119668 | MDX 0119668 |
| 10702 | MDX 0119669 | MDX 0119669 |
| 10703 | MDX 0119670 | MDX 0119670 |
| 10704 | MDX 0119676 | MDX 0119676 |
| 10705 | MDX 0119677 | MDX 0119677 |
| 10706 | MDX 0119680 | MDX 0119680 |
| 10707 | MDX 0119681 | MDX 0119681 |
| 10708 | MDX 0119684 | MDX 0119684 |
| 10709 | MDX 0119685 | MDX 0119685 |
| 10710 | MDX 0119688 | MDX 0119688 |
| 10711 | MDX 0119691 | MDX 0119691 |
| 10712 | MDX 0119692 | MDX 0119692 |

| 10713 | MDX 0119693 | MDX 0119693 |
| 10714 | MDX 0119694 | MDX 0119694 |
| 10715 | MDX 0119695 | MDX 0119695 |
| 10716 | MDX 0119696 | MDX 0119696 |
| 10717 | MDX 0119698 | MDX 0119698 |
| 10718 | MDX 0119700 | MDX 0119700 |
| 10719 | MDX 0119701 | MDX 0119701 |
| 10720 | MDX 0119702 | MDX 0119702 |
| 10721 | MDX 0119703 | MDX 0119703 |
| 10722 | MDX 0119704 | MDX 0119704 |
| 10723 | MDX 0119705 | MDX 0119705 |
| 10724 | MDX 0119706 | MDX 0119706 |
| 10725 | MDX 0119707 | MDX 0119707 |
| 10726 | MDX 0119708 | MDX 0119708 |
| 10727 | MDX 0119709 | MDX 0119709 |
| 10728 | MDX 0119710 | MDX 0119710 |
| 10729 | MDX 0119711 | MDX 0119711 |
| 10730 | MDX 0119712 | MDX 0119712 |
| 10731 | MDX 0119713 | MDX 0119713 |
| 10732 | MDX 0119715 | MDX 0119715 |
| 10733 | MDX 0119716 | MDX 0119716 |
| 10734 | MDX 0119717 | MDX 0119717 |
| 10735 | MDX 0119718 | MDX 0119718 |
| 10736 | MDX 0119719 | MDX 0119719 |
| 10737 | MDX 0119720 | MDX 0119720 |
| 10738 | MDX 0119721 | MDX 0119721 |
| 10739 | MDX 0119722 | MDX 0119722 |
| 10740 | MDX 0119723 | MDX 0119723 |
| 10741 | MDX 0119724 | MDX 0119724 |
| 10742 | MDX 0119725 | MDX 0119725 |
| 10743 | MDX 0119726 | MDX 0119726 |
| 10744 | MDX 0119727 | MDX 0119727 |
| 10745 | MDX 0119728 | MDX 0119728 |
| 10746 | MDX 0119729 | MDX 0119729 |
| 10747 | MDX 0119730 | MDX 0119730 |
| 10748 | MDX 0119731 | MDX 0119731 |
| 10749 | MDX 0119732 | MDX 0119732 |
| 10750 | MDX 0119733 | MDX 0119733 |
| 10751 | MDX 0119735 | MDX 0119735 |
| 10752 | MDX 0119736 | MDX 0119736 |
| 10753 | MDX 0119737 | MDX 0119737 |
| 10754 | MDX 0119738 | MDX 0119738 |
| 10755 | MDX 0119739 | MDX 0119739 |
| 10756 | MDX 0119740 | MDX 0119740 |
| 10757 | MDX 0119741 | MDX 0119741 |
| 10758 | MDX 0119742 | MDX 0119742 |
| 10759 | MDX 0119744 | MDX 0119744 |

| | | |
|---|---|---|
| 10760 | MDX 0119745 | MDX 0119745 |
| 10761 | MDX 0119746 | MDX 0119746 |
| 10762 | MDX 0119747 | MDX 0119747 |
| 10763 | MDX 0119748 | MDX 0119748 |
| 10764 | MDX 0119749 | MDX 0119749 |
| 10765 | MDX 0119750 | MDX 0119750 |
| 10766 | MDX 0119751 | MDX 0119751 |
| 10767 | MDX 0119752 | MDX 0119752 |
| 10768 | MDX 0119753 | MDX 0119753 |
| 10769 | MDX 0119754 | MDX 0119754 |
| 10770 | MDX 0119755 | MDX 0119755 |
| 10771 | MDX 0119756 | MDX 0119756 |
| 10772 | MDX 0119757 | MDX 0119757 |
| 10773 | MDX 0119758 | MDX 0119758 |
| 10774 | MDX 0119759 | MDX 0119759 |
| 10775 | MDX 0119760 | MDX 0119760 |
| 10776 | MDX 0119761 | MDX 0119761 |
| 10777 | MDX 0119762 | MDX 0119762 |
| 10778 | MDX 0119763 | MDX 0119763 |
| 10779 | MDX 0119764 | MDX 0119764 |
| 10780 | MDX 0119765 | MDX 0119765 |
| 10781 | MDX 0119766 | MDX 0119766 |
| 10782 | MDX 0119767 | MDX 0119767 |
| 10783 | MDX 0119768 | MDX 0119768 |
| 10784 | MDX 0119769 | MDX 0119769 |
| 10785 | MDX 0119770 | MDX 0119770 |
| 10786 | MDX 0119771 | MDX 0119771 |
| 10787 | MDX 0119772 | MDX 0119772 |
| 10788 | MDX 0119773 | MDX 0119773 |
| 10789 | MDX 0119774 | MDX 0119774 |
| 10790 | MDX 0119775 | MDX 0119775 |
| 10791 | MDX 0119776 | MDX 0119776 |
| 10792 | MDX 0119777 | MDX 0119777 |
| 10793 | MDX 0119778 | MDX 0119778 |
| 10794 | MDX 0119779 | MDX 0119779 |
| 10795 | MDX 0119780 | MDX 0119780 |
| 10796 | MDX 0119781 | MDX 0119781 |
| 10797 | MDX 0119782 | MDX 0119782 |
| 10798 | MDX 0119783 | MDX 0119783 |
| 10799 | MDX 0119784 | MDX 0119784 |
| 10800 | MDX 0119785 | MDX 0119785 |
| 10801 | MDX 0119786 | MDX 0119786 |
| 10802 | MDX 0119787 | MDX 0119787 |
| 10803 | MDX 0119788 | MDX 0119788 |
| 10804 | MDX 0119789 | MDX 0119789 |
| 10805 | MDX 0119790 | MDX 0119790 |
| 10806 | MDX 0119791 | MDX 0119791 |

| | | |
|---|---|---|
| 10807 | MDX 0119792 | MDX 0119792 |
| 10808 | MDX 0119794 | MDX 0119794 |
| 10809 | MDX 0119795 | MDX 0119795 |
| 10810 | MDX 0119796 | MDX 0119796 |
| 10811 | MDX 0119797 | MDX 0119797 |
| 10812 | MDX 0119799 | MDX 0119799 |
| 10813 | MDX 0119800 | MDX 0119800 |
| 10814 | MDX 0119801 | MDX 0119801 |
| 10815 | MDX 0119802 | MDX 0119802 |
| 10816 | MDX 0119803 | MDX 0119803 |
| 10817 | MDX 0119807 | MDX 0119807 |
| 10818 | MDX 0119808 | MDX 0119808 |
| 10819 | MDX 0119809 | MDX 0119809 |
| 10820 | MDX 0119810 | MDX 0119810 |
| 10821 | MDX 0119811 | MDX 0119811 |
| 10822 | MDX 0119812 | MDX 0119812 |
| 10823 | MDX 0119813 | MDX 0119813 |
| 10824 | MDX 0119814 | MDX 0119814 |
| 10825 | MDX 0119815 | MDX 0119815 |
| 10826 | MDX 0119816 | MDX 0119816 |
| 10827 | MDX 0119817 | MDX 0119817 |
| 10828 | MDX 0119818 | MDX 0119818 |
| 10829 | MDX 0119819 | MDX 0119819 |
| 10830 | MDX 0119820 | MDX 0119820 |
| 10831 | MDX 0119821 | MDX 0119821 |
| 10832 | MDX 0119822 | MDX 0119822 |
| 10833 | MDX 0119823 | MDX 0119823 |
| 10834 | MDX 0119824 | MDX 0119824 |
| 10835 | MDX 0119825 | MDX 0119825 |
| 10836 | MDX 0119826 | MDX 0119826 |
| 10837 | MDX 0119827 | MDX 0119827 |
| 10838 | MDX 0119828 | MDX 0119828 |
| 10839 | MDX 0119829 | MDX 0119829 |
| 10840 | MDX 0119830 | MDX 0119830 |
| 10841 | MDX 0119831 | MDX 0119831 |
| 10842 | MDX 0119832 | MDX 0119832 |
| 10843 | MDX 0119833 | MDX 0119833 |
| 10844 | MDX 0119834 | MDX 0119834 |
| 10845 | MDX 0119835 | MDX 0119835 |
| 10846 | MDX 0119836 | MDX 0119836 |
| 10847 | MDX 0119837 | MDX 0119837 |
| 10848 | MDX 0119838 | MDX 0119838 |
| 10849 | MDX 0119839 | MDX 0119839 |
| 10850 | MDX 0119840 | MDX 0119840 |
| 10851 | MDX 0119841 | MDX 0119841 |
| 10852 | MDX 0119842 | MDX 0119842 |
| 10853 | MDX 0119843 | MDX 0119843 |

| 10854 | MDX 0119844 | MDX 0119844 |
| 10855 | MDX 0119846 | MDX 0119846 |
| 10856 | MDX 0119847 | MDX 0119847 |
| 10857 | MDX 0119848 | MDX 0119848 |
| 10858 | MDX 0119849 | MDX 0119849 |
| 10859 | MDX 0119850 | MDX 0119850 |
| 10860 | MDX 0119851 | MDX 0119851 |
| 10861 | MDX 0119852 | MDX 0119852 |
| 10862 | MDX 0119853 | MDX 0119853 |
| 10863 | MDX 0119854 | MDX 0119854 |
| 10864 | MDX 0119855 | MDX 0119855 |
| 10865 | MDX 0119856 | MDX 0119856 |
| 10866 | MDX 0119857 | MDX 0119857 |
| 10867 | MDX 0119858 | MDX 0119858 |
| 10868 | MDX 0119859 | MDX 0119859 |
| 10869 | MDX 0119860 | MDX 0119860 |
| 10870 | MDX 0119861 | MDX 0119861 |
| 10871 | MDX 0119862 | MDX 0119862 |
| 10872 | MDX 0119863 | MDX 0119863 |
| 10873 | MDX 0119864 | MDX 0119864 |
| 10874 | MDX 0119865 | MDX 0119865 |
| 10875 | MDX 0119866 | MDX 0119866 |
| 10876 | MDX 0119867 | MDX 0119867 |
| 10877 | MDX 0119875 | MDX 0119875 |
| 10878 | MDX 0119876 | MDX 0119876 |
| 10879 | MDX 0119877 | MDX 0119877 |
| 10880 | MDX 0119878 | MDX 0119878 |
| 10881 | MDX 0119879 | MDX 0119879 |
| 10882 | MDX 0119880 | MDX 0119880 |
| 10883 | MDX 0119882 | MDX 0119882 |
| 10884 | MDX 0119883 | MDX 0119883 |
| 10885 | MDX 0119884 | MDX 0119884 |
| 10886 | MDX 0119885 | MDX 0119885 |
| 10887 | MDX 0119886 | MDX 0119886 |
| 10888 | MDX 0119887 | MDX 0119887 |
| 10889 | MDX 0119888 | MDX 0119888 |
| 10890 | MDX 0119889 | MDX 0119889 |
| 10891 | MDX 0119890 | MDX 0119890 |
| 10892 | MDX 0119891 | MDX 0119891 |
| 10893 | MDX 0119892 | MDX 0119892 |
| 10894 | MDX 0119893 | MDX 0119893 |
| 10895 | MDX 0119894 | MDX 0119894 |
| 10896 | MDX 0119895 | MDX 0119895 |
| 10897 | MDX 0119896 | MDX 0119896 |
| 10898 | MDX 0119897 | MDX 0119897 |
| 10899 | MDX 0119899 | MDX 0119899 |
| 10900 | MDX 0119900 | MDX 0119900 |

| | | |
|---|---|---|
| 10901 | MDX 0119901 | MDX 0119901 |
| 10902 | MDX 0119902 | MDX 0119902 |
| 10903 | MDX 0119903 | MDX 0119903 |
| 10904 | MDX 0119909 | MDX 0119909 |
| 10905 | MDX 0119910 | MDX 0119910 |
| 10906 | MDX 0119911 | MDX 0119911 |
| 10907 | MDX 0119912 | MDX 0119912 |
| 10908 | MDX 0119913 | MDX 0119913 |
| 10909 | MDX 0119914 | MDX 0119914 |
| 10910 | MDX 0119915 | MDX 0119915 |
| 10911 | MDX 0119916 | MDX 0119916 |
| 10912 | MDX 0119917 | MDX 0119917 |
| 10913 | MDX 0119918 | MDX 0119918 |
| 10914 | MDX 0119919 | MDX 0119919 |
| 10915 | MDX 0119920 | MDX 0119920 |
| 10916 | MDX 0119921 | MDX 0119921 |
| 10917 | MDX 0119922 | MDX 0119922 |
| 10918 | MDX 0119923 | MDX 0119923 |
| 10919 | MDX 0119924 | MDX 0119924 |
| 10920 | MDX 0119925 | MDX 0119925 |
| 10921 | MDX 0119926 | MDX 0119926 |
| 10922 | MDX 0119928 | MDX 0119928 |
| 10923 | MDX 0119929 | MDX 0119929 |
| 10924 | MDX 0119930 | MDX 0119930 |
| 10925 | MDX 0119931 | MDX 0119931 |
| 10926 | MDX 0119932 | MDX 0119932 |
| 10927 | MDX 0119933 | MDX 0119933 |
| 10928 | MDX 0119934 | MDX 0119934 |
| 10929 | MDX 0119935 | MDX 0119935 |
| 10930 | MDX 0119937 | MDX 0119937 |
| 10931 | MDX 0119938 | MDX 0119938 |
| 10932 | MDX 0119939 | MDX 0119939 |
| 10933 | MDX 0119940 | MDX 0119940 |
| 10934 | MDX 0119941 | MDX 0119941 |
| 10935 | MDX 0119942 | MDX 0119942 |
| 10936 | MDX 0119943 | MDX 0119943 |
| 10937 | MDX 0119944 | MDX 0119944 |
| 10938 | MDX 0119945 | MDX 0119945 |
| 10939 | MDX 0119947 | MDX 0119947 |
| 10940 | MDX 0119948 | MDX 0119948 |
| 10941 | MDX 0119949 | MDX 0119949 |
| 10942 | MDX 0119950 | MDX 0119951 |
| 10943 | MDX 0119952 | MDX 0119952 |
| 10944 | MDX 0119953 | MDX 0119953 |
| 10945 | MDX 0119954 | MDX 0119954 |
| 10946 | MDX 0119955 | MDX 0119955 |
| 10947 | MDX 0119956 | MDX 0119956 |

| 10948 | MDX 0119957 | MDX 0119957 |
| 10949 | MDX 0119958 | MDX 0119958 |
| 10950 | MDX 0119959 | MDX 0119959 |
| 10951 | MDX 0119960 | MDX 0119960 |
| 10952 | MDX 0119961 | MDX 0119961 |
| 10953 | MDX 0119962 | MDX 0119962 |
| 10954 | MDX 0119963 | MDX 0119963 |
| 10955 | MDX 0119964 | MDX 0119964 |
| 10956 | MDX 0119965 | MDX 0119965 |
| 10957 | MDX 0119966 | MDX 0119966 |
| 10958 | MDX 0119967 | MDX 0119967 |
| 10959 | MDX 0119968 | MDX 0119968 |
| 10960 | MDX 0119969 | MDX 0119969 |
| 10961 | MDX 0119970 | MDX 0119970 |
| 10962 | MDX 0119971 | MDX 0119971 |
| 10963 | MDX 0119972 | MDX 0119972 |
| 10964 | MDX 0119973 | MDX 0119973 |
| 10965 | MDX 0119974 | MDX 0119974 |
| 10966 | MDX 0119975 | MDX 0119975 |
| 10967 | MDX 0119976 | MDX 0119976 |
| 10968 | MDX 0119977 | MDX 0119977 |
| 10969 | MDX 0119978 | MDX 0119978 |
| 10970 | MDX 0119979 | MDX 0119979 |
| 10971 | MDX 0119980 | MDX 0119980 |
| 10972 | MDX 0119981 | MDX 0119981 |
| 10973 | MDX 0119982 | MDX 0119982 |
| 10974 | MDX 0119983 | MDX 0119983 |
| 10975 | MDX 0119984 | MDX 0119984 |
| 10976 | MDX 0119985 | MDX 0119985 |
| 10977 | MDX 0119986 | MDX 0119986 |
| 10978 | MDX 0119987 | MDX 0119987 |
| 10979 | MDX 0119988 | MDX 0119988 |
| 10980 | MDX 0119989 | MDX 0119989 |
| 10981 | MDX 0119990 | MDX 0119990 |
| 10982 | MDX 0119991 | MDX 0119991 |
| 10983 | MDX 0119992 | MDX 0119992 |
| 10984 | MDX 0119993 | MDX 0119993 |
| 10985 | MDX 0119994 | MDX 0119994 |
| 10986 | MDX 0119995 | MDX 0119995 |
| 10987 | MDX 0119996 | MDX 0119996 |
| 10988 | MDX 0119997 | MDX 0119997 |
| 10989 | MDX 0119998 | MDX 0119998 |
| 10990 | MDX 0119999 | MDX 0119999 |
| 10991 | MDX 0120000 | MDX 0120000 |
| 10992 | MDX 0120001 | MDX 0120001 |
| 10993 | MDX 0120002 | MDX 0120002 |
| 10994 | MDX 0120003 | MDX 0120003 |

| | | |
|---|---|---|
| 10995 | MDX 0120004 | MDX 0120004 |
| 10996 | MDX 0120005 | MDX 0120005 |
| 10997 | MDX 0120006 | MDX 0120006 |
| 10998 | MDX 0120007 | MDX 0120007 |
| 10999 | MDX 0120008 | MDX 0120008 |
| 11000 | MDX 0120009 | MDX 0120009 |
| 11001 | MDX 0120010 | MDX 0120010 |
| 11002 | MDX 0120011 | MDX 0120011 |
| 11003 | MDX 0120012 | MDX 0120012 |
| 11004 | MDX 0120013 | MDX 0120013 |
| 11005 | MDX 0120014 | MDX 0120014 |
| 11006 | MDX 0120015 | MDX 0120015 |
| 11007 | MDX 0120016 | MDX 0120016 |
| 11008 | MDX 0120017 | MDX 0120017 |
| 11009 | MDX 0120018 | MDX 0120018 |
| 11010 | MDX 0120019 | MDX 0120019 |
| 11011 | MDX 0120020 | MDX 0120020 |
| 11012 | MDX 0120021 | MDX 0120021 |
| 11013 | MDX 0120022 | MDX 0120022 |
| 11014 | MDX 0120023 | MDX 0120023 |
| 11015 | MDX 0120024 | MDX 0120024 |
| 11016 | MDX 0120025 | MDX 0120025 |
| 11017 | MDX 0120026 | MDX 0120026 |
| 11018 | MDX 0120027 | MDX 0120027 |
| 11019 | MDX 0120028 | MDX 0120028 |
| 11020 | MDX 0120029 | MDX 0120029 |
| 11021 | MDX 0120030 | MDX 0120030 |
| 11022 | MDX 0120031 | MDX 0120031 |
| 11023 | MDX 0120032 | MDX 0120032 |
| 11024 | MDX 0120033 | MDX 0120033 |
| 11025 | MDX 0120034 | MDX 0120034 |
| 11026 | MDX 0120035 | MDX 0120035 |
| 11027 | MDX 0120036 | MDX 0120036 |
| 11028 | MDX 0120037 | MDX 0120037 |
| 11029 | MDX 0120038 | MDX 0120038 |
| 11030 | MDX 0120039 | MDX 0120039 |
| 11031 | MDX 0120040 | MDX 0120040 |
| 11032 | MDX 0120041 | MDX 0120041 |
| 11033 | MDX 0120042 | MDX 0120042 |
| 11034 | MDX 0120043 | MDX 0120043 |
| 11035 | MDX 0120044 | MDX 0120044 |
| 11036 | MDX 0120045 | MDX 0120045 |
| 11037 | MDX 0120046 | MDX 0120046 |
| 11038 | MDX 0120047 | MDX 0120047 |
| 11039 | MDX 0120048 | MDX 0120048 |
| 11040 | MDX 0120049 | MDX 0120049 |
| 11041 | MDX 0120050 | MDX 0120050 |

| 11042 | MDX 0120051 | MDX 0120051 |
| 11043 | MDX 0120052 | MDX 0120052 |
| 11044 | MDX 0120053 | MDX 0120053 |
| 11045 | MDX 0120054 | MDX 0120054 |
| 11046 | MDX 0120055 | MDX 0120055 |
| 11047 | MDX 0120056 | MDX 0120056 |
| 11048 | MDX 0120057 | MDX 0120057 |
| 11049 | MDX 0120060 | MDX 0120060 |
| 11050 | MDX 0120061 | MDX 0120061 |
| 11051 | MDX 0120062 | MDX 0120062 |
| 11052 | MDX 0120063 | MDX 0120063 |
| 11053 | MDX 0120064 | MDX 0120064 |
| 11054 | MDX 0120065 | MDX 0120065 |
| 11055 | MDX 0120066 | MDX 0120066 |
| 11056 | MDX 0120067 | MDX 0120067 |
| 11057 | MDX 0120068 | MDX 0120068 |
| 11058 | MDX 0120069 | MDX 0120069 |
| 11059 | MDX 0120070 | MDX 0120070 |
| 11060 | MDX 0120071 | MDX 0120071 |
| 11061 | MDX 0120072 | MDX 0120072 |
| 11062 | MDX 0120073 | MDX 0120073 |
| 11063 | MDX 0120074 | MDX 0120074 |
| 11064 | MDX 0120075 | MDX 0120075 |
| 11065 | MDX 0120076 | MDX 0120076 |
| 11066 | MDX 0120077 | MDX 0120077 |
| 11067 | MDX 0120078 | MDX 0120078 |
| 11068 | MDX 0120079 | MDX 0120079 |
| 11069 | MDX 0120080 | MDX 0120080 |
| 11070 | MDX 0120081 | MDX 0120081 |
| 11071 | MDX 0120082 | MDX 0120082 |
| 11072 | MDX 0120083 | MDX 0120083 |
| 11073 | MDX 0120084 | MDX 0120084 |
| 11074 | MDX 0120085 | MDX 0120085 |
| 11075 | MDX 0120086 | MDX 0120086 |
| 11076 | MDX 0120089 | MDX 0120089 |
| 11077 | MDX 0120090 | MDX 0120090 |
| 11078 | MDX 0120091 | MDX 0120091 |
| 11079 | MDX 0120092 | MDX 0120092 |
| 11080 | MDX 0120093 | MDX 0120093 |
| 11081 | MDX 0120094 | MDX 0120094 |
| 11082 | MDX 0120095 | MDX 0120095 |
| 11083 | MDX 0120096 | MDX 0120096 |
| 11084 | MDX 0120097 | MDX 0120097 |
| 11085 | MDX 0120098 | MDX 0120098 |
| 11086 | MDX 0120099 | MDX 0120099 |
| 11087 | MDX 0120100 | MDX 0120100 |
| 11088 | MDX 0120101 | MDX 0120101 |

| 11089 | MDX 0120102 | MDX 0120102 |
| 11090 | MDX 0120103 | MDX 0120103 |
| 11091 | MDX 0120104 | MDX 0120104 |
| 11092 | MDX 0120105 | MDX 0120105 |
| 11093 | MDX 0120106 | MDX 0120106 |
| 11094 | MDX 0120107 | MDX 0120107 |
| 11095 | MDX 0120108 | MDX 0120108 |
| 11096 | MDX 0120109 | MDX 0120109 |
| 11097 | MDX 0120110 | MDX 0120110 |
| 11098 | MDX 0120111 | MDX 0120111 |
| 11099 | MDX 0120112 | MDX 0120112 |
| 11100 | MDX 0120113 | MDX 0120113 |
| 11101 | MDX 0120114 | MDX 0120114 |
| 11102 | MDX 0120115 | MDX 0120115 |
| 11103 | MDX 0120116 | MDX 0120116 |
| 11104 | MDX 0120117 | MDX 0120117 |
| 11105 | MDX 0120118 | MDX 0120118 |
| 11106 | MDX 0120119 | MDX 0120119 |
| 11107 | MDX 0120120 | MDX 0120120 |
| 11108 | MDX 0120121 | MDX 0120121 |
| 11109 | MDX 0120122 | MDX 0120122 |
| 11110 | MDX 0120123 | MDX 0120123 |
| 11111 | MDX 0120124 | MDX 0120124 |
| 11112 | MDX 0120125 | MDX 0120125 |
| 11113 | MDX 0120126 | MDX 0120126 |
| 11114 | MDX 0120127 | MDX 0120127 |
| 11115 | MDX 0120128 | MDX 0120128 |
| 11116 | MDX 0120129 | MDX 0120129 |
| 11117 | MDX 0120130 | MDX 0120130 |
| 11118 | MDX 0120131 | MDX 0120131 |
| 11119 | MDX 0120132 | MDX 0120132 |
| 11120 | MDX 0120133 | MDX 0120133 |
| 11121 | MDX 0120134 | MDX 0120134 |
| 11122 | MDX 0120135 | MDX 0120135 |
| 11123 | MDX 0120136 | MDX 0120136 |
| 11124 | MDX 0120137 | MDX 0120137 |
| 11125 | MDX 0120138 | MDX 0120138 |
| 11126 | MDX 0120139 | MDX 0120139 |
| 11127 | MDX 0120140 | MDX 0120140 |
| 11128 | MDX 0120141 | MDX 0120141 |
| 11129 | MDX 0120142 | MDX 0120142 |
| 11130 | MDX 0120143 | MDX 0120143 |
| 11131 | MDX 0120144 | MDX 0120144 |
| 11132 | MDX 0120145 | MDX 0120145 |
| 11133 | MDX 0120146 | MDX 0120146 |
| 11134 | MDX 0120147 | MDX 0120147 |
| 11135 | MDX 0120148 | MDX 0120148 |

| | | |
|---|---|---|
| 11136 | MDX 0120149 | MDX 0120149 |
| 11137 | MDX 0120150 | MDX 0120150 |
| 11138 | MDX 0120152 | MDX 0120152 |
| 11139 | MDX 0120153 | MDX 0120153 |
| 11140 | MDX 0120154 | MDX 0120154 |
| 11141 | MDX 0120155 | MDX 0120155 |
| 11142 | MDX 0120156 | MDX 0120156 |
| 11143 | MDX 0120157 | MDX 0120157 |
| 11144 | MDX 0120158 | MDX 0120158 |
| 11145 | MDX 0120159 | MDX 0120159 |
| 11146 | MDX 0120160 | MDX 0120160 |
| 11147 | MDX 0120161 | MDX 0120161 |
| 11148 | MDX 0120162 | MDX 0120162 |
| 11149 | MDX 0120164 | MDX 0120164 |
| 11150 | MDX 0120165 | MDX 0120165 |
| 11151 | MDX 0120166 | MDX 0120166 |
| 11152 | MDX 0120167 | MDX 0120167 |
| 11153 | MDX 0120168 | MDX 0120168 |
| 11154 | MDX 0120169 | MDX 0120169 |
| 11155 | MDX 0120170 | MDX 0120170 |
| 11156 | MDX 0120171 | MDX 0120171 |
| 11157 | MDX 0120172 | MDX 0120172 |
| 11158 | MDX 0120173 | MDX 0120173 |
| 11159 | MDX 0120174 | MDX 0120174 |
| 11160 | MDX 0120175 | MDX 0120175 |
| 11161 | MDX 0120176 | MDX 0120176 |
| 11162 | MDX 0120177 | MDX 0120177 |
| 11163 | MDX 0120180 | MDX 0120180 |
| 11164 | MDX 0120184 | MDX 0120184 |
| 11165 | MDX 0120185 | MDX 0120185 |
| 11166 | MDX 0120186 | MDX 0120186 |
| 11167 | MDX 0120187 | MDX 0120187 |
| 11168 | MDX 0120188 | MDX 0120188 |
| 11169 | MDX 0120189 | MDX 0120189 |
| 11170 | MDX 0120190 | MDX 0120190 |
| 11171 | MDX 0120191 | MDX 0120191 |
| 11172 | MDX 0120192 | MDX 0120192 |
| 11173 | MDX 0120193 | MDX 0120193 |
| 11174 | MDX 0120194 | MDX 0120194 |
| 11175 | MDX 0120195 | MDX 0120195 |
| 11176 | MDX 0120196 | MDX 0120196 |
| 11177 | MDX 0120197 | MDX 0120197 |
| 11178 | MDX 0120198 | MDX 0120198 |
| 11179 | MDX 0120199 | MDX 0120199 |
| 11180 | MDX 0120200 | MDX 0120200 |
| 11181 | MDX 0120202 | MDX 0120202 |
| 11182 | MDX 0120203 | MDX 0120203 |

| | | |
|---|---|---|
| 11183 | MDX 0120204 | MDX 0120204 |
| 11184 | MDX 0120205 | MDX 0120205 |
| 11185 | MDX 0120206 | MDX 0120206 |
| 11186 | MDX 0120207 | MDX 0120207 |
| 11187 | MDX 0120208 | MDX 0120208 |
| 11188 | MDX 0120209 | MDX 0120209 |
| 11189 | MDX 0120210 | MDX 0120210 |
| 11190 | MDX 0120211 | MDX 0120211 |
| 11191 | MDX 0120212 | MDX 0120212 |
| 11192 | MDX 0120213 | MDX 0120213 |
| 11193 | MDX 0120214 | MDX 0120214 |
| 11194 | MDX 0120215 | MDX 0120215 |
| 11195 | MDX 0120216 | MDX 0120216 |
| 11196 | MDX 0120217 | MDX 0120217 |
| 11197 | MDX 0120220 | MDX 0120220 |
| 11198 | MDX 0120221 | MDX 0120221 |
| 11199 | MDX 0120222 | MDX 0120222 |
| 11200 | MDX 0120223 | MDX 0120223 |
| 11201 | MDX 0120224 | MDX 0120224 |
| 11202 | MDX 0120225 | MDX 0120225 |
| 11203 | MDX 0120226 | MDX 0120226 |
| 11204 | MDX 0120227 | MDX 0120227 |
| 11205 | MDX 0120228 | MDX 0120228 |
| 11206 | MDX 0120230 | MDX 0120230 |
| 11207 | MDX 0120232 | MDX 0120232 |
| 11208 | MDX 0120235 | MDX 0120235 |
| 11209 | MDX 0120236 | MDX 0120236 |