APPEAL,NDISPO

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:11-cv-00520-RM-BNB

Health Grades, Inc. v. MDX Medical, Inc.                    Date Filed: 03/02/2011
Assigned to: Judge Raymond P. Moore                        Jury Demand: Both
Referred to: Magistrate Judge Boyd N. Boland               Nature of Suit: 830 Patent
Cause: 35:0101 (35:101 Patent Infringement)                Jurisdiction: Federal Question

**Plaintiff**

**Health Grades, Inc.**                  represented by   **Kris John Kostolansky**
                                                          Lewis Roca Rothgerber LLP-Denver
                                                          1200 17th Street
                                                          One Tabor Center
                                                          Suite 3000
                                                          Denver, CO 80202-5855
                                                          303-623-9000
                                                          Fax: 303-623-9222
                                                          Email: kkosto@lrrlaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Adam Lee Massaro**
                                                          Lewis Roca Rothgerber LLP-Denver
                                                          1200 17th Street
                                                          One Tabor Center
                                                          Suite 3000
                                                          Denver, CO 80202-5855
                                                          303-623-9000
                                                          Fax: 303-623-9222
                                                          Email: amassaro@lrrlaw.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Gregory B. Kanan**
                                                          Lewis Roca Rothgerber LLP-Denver
                                                          1200 17th Street
                                                          One Tabor Center
                                                          Suite 3000
                                                          Denver, CO 80202-5855
                                                          303-628-9000
                                                          Fax: 303-623-9222
                                                          Email: gkanan@lrrlaw.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jeffrey David Phipps**
                                                          Lewis Roca Rothgerber LLP-Denver
                                                          1200 17th Street

One Tabor Center
Suite 3000
Denver, CO 80202-5855
303-628-9513
Fax: 303-623-9222
Email: jphipps@rothgerber.com
*TERMINATED: 08/02/2012*

**Jesus Manuel Vazquez , Jr.**
Lewis Roca Rothgerber LLP-Denver
1200 17th Street
One Tabor Center
Suite 3000
Denver, CO 80202-5855
303-623-9000
Fax: 303-623-9222
Email: jvazquez@rothgerber.com
*ATTORNEY TO BE NOTICED*

**Kirstin L. Stoll-DeBell**
Merchant & Gould, PC-Denver
1050 17th Street
#1950
Denver, CO 80265-0100
303-357-1640
Fax: 303-357-1671
Email:
kstolldebell@merchantgould.com
*ATTORNEY TO BE NOTICED*

**Tamara F. Goodlette**
Lewis Roca Rothgerber LLP-Denver
1200 17th Street
One Tabor Center
Suite 3000
Denver, CO 80202-5855
303-623-9000
Fax: 303-623-9222
Email: tgoodlette@lrrlaw.com
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**MDX Medical, Inc.**
*doing business as*
Vitals.com

represented by **Scott Butler Murray**
Sills Cummis & Gross P.C.-Newark
One Riverfront Plaza
Newark, NJ 07102-5400
973-643-5388
Fax: 973-643-6500

Email: smurray@sillscummis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Chunyi Lee**
Sills Cummis & Gross P.C.-New York
101 Park Avenue
28th Floor
New York, NY 10178
212-643-7000
Fax: 212-643-6500
Email: dlee@sillscummis.com
*ATTORNEY TO BE NOTICED*

**Mark Jon Rosenberg**
Sills Cummis & Gross P.C.-New York
101 Park Avenue
28th Floor
New York, NY 10178
212-500-1563
Fax: 212-643-6500
Email: Mrosenberg@sillscummis.com
*ATTORNEY TO BE NOTICED*

**Marsha M. Piccone**
Marsha M. Piccone, Attorney at Law
7 Brookhaven Trail
Columbine Valley, CO 80123-6686
303-898-9920
Email: marshapiccone@comcast.net
*TERMINATED: 07/06/2011*

**Ramona L. Lampley**
Ramona L. Lampley, Attorney at Law
3418 Hunters Run
San Antonio, TX 78230
720-270-9093
Email: rlampley@stmarytx.edu
*TERMINATED: 06/11/2012*

**Scott David Stimpson**
Sills Cummis & Gross P.C.-New York
101 Park Avenue
28th Floor
New York, NY 10178
212-643-7000
Fax: 212-643-6500
Email: sstimpson@sillscummis.com
*ATTORNEY TO BE NOTICED*

**Terence M. Ridley**
Wheeler Trigg O'Donnell, LLP
370 17th Street
Suite 4500
Denver, CO 80202-5647
303-244-1800
Fax: 303-244-1879
Email: ridley@wtotrial.com
*ATTORNEY TO BE NOTICED*

**Trent S. Dickey**
Sills Cummis & Gross P.C.-New York
101 Park Avenue
28th Floor
New York, NY 10178
212-643-7000
Fax: 212-643-6500
Email: tdickey@sillscummis.com
*ATTORNEY TO BE NOTICED*

**Vincent Marc Ferraro**
Mintz Levin Cohn Ferris Glovsky &
Popeo, PC-New York
666 Third Avenue
25th Floor
New York, NY 10006
212-692-6214
Fax: 212-983-3115
Email: vmferraro@mintz.com
*TERMINATED: 12/09/2014*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**MDX Medical, Inc.**                    represented by **Mark Jon Rosenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Butler Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Chunyi Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marsha M. Piccone**
(See above for address)
*TERMINATED: 07/06/2011*

**Ramona L. Lampley**
(See above for address)
*TERMINATED: 06/11/2012*

**Scott David Stimpson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terence M. Ridley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent S. Dickey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vincent Marc Ferraro**
(See above for address)
*TERMINATED: 12/09/2014*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Health Grades, Inc.**          represented by   **Kris John Kostolansky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Lee Massaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory B. Kanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey David Phipps**
(See above for address)
*TERMINATED: 08/02/2012*

**Jesus Manuel Vazquez , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kirstin L. Stoll-DeBell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**iTriage, LLC**                                    represented by **Robert Charles Blume**
                                                   Gibson Dunn & Crutcher, LLP-Denver
                                                   1801 California Street
                                                   #4200
                                                   Denver, CO 80202-2642
                                                   303-298-5700
                                                   Fax: 303-296-5310
                                                   Email: rblume@gibsondunn.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/02/2011 | 1 | COMPLAINT and Demand for Jury Trial against MDX Medical, Inc. (Filing fee $ 350, Receipt Number 35707) Summons Not Issued, filed by Health Grades, Inc. (Attachments: # 1 Civil Cover Sheet, # 2 Receipt)(lyg, ) (Entered: 03/03/2011) |
| 03/02/2011 | 2 | REPORT on the filing of an action mailed to Commissioner of Patents. (lyg, ) (Entered: 03/03/2011) |
| 03/04/2011 | 3 | Exhibit A in Support of 1 Complaint by Plaintiff Health Grades, Inc.. (sah, ) (Entered: 03/04/2011) |
| 03/04/2011 | 4 | MEMORANDUM RETURNING CASE for reassignment by Senior District Judge Babcock. (sah, ) (Entered: 03/04/2011) |
| 03/04/2011 | 5 | LETTER REASSIGNING CASE. Case reassigned to Judge Philip A. Brimmer for all further proceedings. Judge Lewis T. Babcock no longer assigned to the case. (sah, ) (Entered: 03/04/2011) |
| 03/17/2011 | 6 | WAIVER OF SERVICE Returned Executed by Health Grades, Inc.. MDX Medical, Inc. waiver sent on 3/9/2011, answer due 5/9/2011. (Vazquez, Jesus) (Entered: 03/17/2011) |
| 04/19/2011 | 7 | ANSWER to 1 Complaint *Affirmative Defenses*, COUNTERCLAIM against Health Grades, Inc. by MDX Medical, Inc..(Rosenberg, Mark) (Entered: 04/19/2011) |
| 04/19/2011 | 8 | CORPORATE DISCLOSURE STATEMENT by Defendant MDX Medical, Inc... (Rosenberg, Mark) (Entered: 04/19/2011) |
| 04/19/2011 | 9 | Partial MOTION for Summary Judgment *of Non-Infringement* by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit Attachment A, # 3 Exhibit Attachment B, # 4 Exhibit Attachment C, # 5 Exhibit Attachment D, # 6 Exhibit 2)(Rosenberg, Mark) (Entered: 04/19/2011) |
| 04/21/2011 | 10 | ORDER SETTING A HEARING UNDER FED. R. CIV. 16. Rule 16 Hearing set for 6/15/2011 at 09:00 AM in Courtroom A 701 before Judge Philip A. Brimmer. By Judge Philip A. Brimmer on 4/21/11. (mnf, ) |

| | | |
|---|---|---|
| | | (Entered: 04/21/2011) |
| 04/22/2011 | 11 | NOTICE of Entry of Appearance by Marsha M. Piccone on behalf of MDX Medical, Inc. (Piccone, Marsha) (Entered: 04/22/2011) |
| 04/22/2011 | 12 | NOTICE of Entry of Appearance by Ramona L. Lampley on behalf of MDX Medical, Inc. (Lampley, Ramona) (Entered: 04/22/2011) |
| 04/22/2011 | 13 | NOTICE of Entry of Appearance by David Chunyi Lee on behalf of MDX Medical, Inc. (Lee, David) (Entered: 04/22/2011) |
| 04/22/2011 | 14 | NOTICE of Entry of Appearance by Scott David Stimpson on behalf of MDX Medical, Inc. (Stimpson, Scott) (Entered: 04/22/2011) |
| 05/02/2011 | 15 | ORDER REFERRING CASE to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 5/2/11. (pabcd) (Entered: 05/02/2011) |
| 05/09/2011 | 16 | ORDER : Scheduling Conference set for 6/22/2011 09:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, by Magistrate Judge Boyd N. Boland on 5/9/11. (bnbcd, ) (Entered: 05/09/2011) |
| 05/10/2011 | 17 | NOTICE of Entry of Appearance by Jeffrey David Phipps on behalf of Health Grades, Inc. (Phipps, Jeffrey) (Entered: 05/10/2011) |
| 05/10/2011 | 18 | CORPORATE DISCLOSURE STATEMENT by Plaintiff Health Grades, Inc... (Phipps, Jeffrey) (Entered: 05/10/2011) |
| 05/13/2011 | 19 | ANSWER/REPLY to 7 Answer to Complaint, Counterclaim by Health Grades, Inc..(Vazquez, Jesus) (Entered: 05/13/2011) |
| 05/13/2011 | 20 | Unopposed MOTION for Extension of Time to File Response/Reply as to 9 Partial MOTION for Summary Judgment *of Non-Infringement* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 05/13/2011) |
| 05/16/2011 | 21 | MINUTE ORDER granting 20 Motion for Extension of Time. Plaintiff may have until May 20, 2011 to respond to defendant's motion for partial summary judgment 9 . By Judge Philip A. Brimmer on 5/16/11.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (pabsec) (Entered: 05/16/2011) |
| 05/19/2011 | 22 | MINUTE ORDER : Scheduling Conference reset for 6/16/2011 09:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, by Magistrate Judge Boyd N. Boland on 5/19/11. (bnbcd, ) (Entered: 05/19/2011) |
| 05/20/2011 | 23 | RESPONSE to 9 Partial MOTION for Summary Judgment *of Non-Infringement in Opposition* filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Vazquez, Jesus) (Entered: 05/20/2011) |
| 05/24/2011 | 24 | Unopposed MOTION for Hearing/Conference re: 9 Motion for Partial Summary Judgment by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Stimpson, Scott) Modified on 5/25/2011 to add linkage |

| | | |
|---|---|---|
| | | (mnf, ). (Entered: 05/24/2011) |
| 05/25/2011 | 25 | SUPPLEMENT/AMENDMENT to 23 Response to Motion *for Partial Summary Judgment of Non-Infringement* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit A - Amendment)(Vazquez, Jesus) (Entered: 05/25/2011) |
| 05/26/2011 | 26 | Docket Annotation re: 25 Supplement/Amendment. Counsel to refile using the correct motion event. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (mnf, ) (Entered: 05/26/2011) |
| 05/26/2011 | 27 | Unopposed MOTION to Amend/Correct/Modify 23 *Response in Opposition to Motion for Partial Summary Judgment of Non-Infringement* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) Modified on 5/27/2011 to create linkage (mnf, ). (Entered: 05/26/2011) |
| 05/27/2011 | 28 | MINUTE ORDER granting 27 Motion to Amend. The Clerk shall file the document attached as [27-1] as a supplement to 23 plaintiff's response to defendant's motion for partial summary judgment. By Judge Philip A. Brimmer on 5/27/11.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (pabsec) (Entered: 05/27/2011) |
| 05/27/2011 | 29 | AMENDMENT to Health Grades, Inc.'s 23 Response in Opposition to MDX Medical Inc.'s 9 Motion for Partial Summary Judgment of Non-Infringement by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc. (mnf, ) (Entered: 05/31/2011) |
| 06/03/2011 | 30 | REPLY to Response to 9 Partial MOTION for Summary Judgment *of Non-Infringement* filed by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit Exhibit 3 - Declaration of David C. Lee, # 2 Exhibit Attachment A to Exh 3 - US Patent Application Pub. No. US 2003 0195838)(Stimpson, Scott) (Entered: 06/03/2011) |
| 06/09/2011 | 31 | Proposed Scheduling Order by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 06/09/2011) |
| 06/15/2011 | 35 | Minute Entry for proceedings held before Judge Philip A. Brimmer: Status Conference held on 6/15/2011, (Court Reporter: Janet Coppock) (bnbcd, ) (Entered: 06/16/2011) |
| 06/15/2011 | 36 | AMENDED Minute Entry for proceedings held before Judge Philip A. Brimmer: re 35 Courtroom Minutes. denying 24 Motion for Hearing/Conference; Plaintiffs oral motion to file surreply is granted. Minutes amended to address motions. (Court Reporter: Janet Coppock) (bnbcd, ) (Entered: 06/17/2011) |
| 06/16/2011 | 32 | Minute Entry for proceedings held before Magistrate Judge Boyd N. Boland: Scheduling Conference held on 6/16/2011. Discovery due by 3/31/2012. Dispositive Motions due by 4/30/2012. Proposed Pretrial Order due by 6/7/2012. Final Pretrial Conference set for 6/14/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. (FTR: |

| | | |
|---|---|---|
| | | G.Mattei) (bnbcd, ) (Entered: 06/16/2011) |
| 06/16/2011 | 33 | MINUTE ORDER : Proposed Pretrial Order due by 6/7/2012. Final Pretrial Conference set for 6/14/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, by Magistrate Judge Boyd N. Boland on 6/16/11. (bnbcd, ) (Entered: 06/16/2011) |
| 06/16/2011 | 34 | SCHEDULING ORDER: by Magistrate Judge Boyd N. Boland on 6/16/11. (bnbcd, ) (Entered: 06/16/2011) |
| 06/24/2011 | 37 | SURREPLY re 9 Partial MOTION for Summary Judgment *of Non-Infringement to MDX Medical, Inc.'s Reply Memorandum in Support of Its Motion Pursuant to Federal Rule of Civil Procedure 56 for Partial Summary Judgment of Non-Infringement* filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vazquez, Jesus) (Entered: 06/24/2011) |
| 06/28/2011 | 38 | MOTION to Strike 37 Surreply, *In Part the Sur-reply of Health Grades, Inc.* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order) (Stimpson, Scott) (Entered: 06/28/2011) |
| 06/30/2011 | 39 | MINUTE ORDER: Half-day Markman hearing set for January 19, 2012 at 8:30 a.m. in Courtroom A 701 before Judge Philip A. Brimmer. By Judge Philip A. Brimmer on 6/30/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(pabsec) (Entered: 06/30/2011) |
| 06/30/2011 | 116 | Utility Setting/Resetting Deadlines/Hearings: Markman Hearing set for 1/19/2012 at 08:30 AM in Courtroom A 701 before Judge Philip A. Brimmer pursuant to minute order entered 6/30/11 (doc. 39 ) Text Only Entry (mnfsl, ) (Entered: 01/18/2012) |
| 07/01/2011 | 40 | Unopposed MOTION for Extension of Time to *Extend Deadline for Submission of Portions of Infringement Contentions and Related Disclosures* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 07/01/2011) |
| 07/05/2011 | 41 | MEMORANDUM regarding 40 Unopposed MOTION for Extension of Time to *Extend Deadline for Submission of Portions of Infringement Contentions and Related Disclosures* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/5/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (pabsec) (Entered: 07/05/2011) |
| 07/05/2011 | 42 | NOTICE of Entry of Appearance by Terence M. Ridley on behalf of MDX Medical, Inc. (Ridley, Terence) (Entered: 07/05/2011) |
| 07/05/2011 | 43 | Unopposed MOTION to Withdraw as Attorney by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Regarding Unopposed Motion to Withdraw Marsha M. Piccone as Counsel of Record)(Piccone, Marsha) (Entered: 07/05/2011) |
| 07/06/2011 | 44 | MEMORANDUM regarding 43 Unopposed MOTION to Withdraw as |

| | | |
|---|---|---|
| | | Attorney filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/6/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(pabsec) (Entered: 07/06/2011) |
| 07/06/2011 | 45 | MINUTE ORDER granting 43 Unopposed Motion to Withdraw Marsha M. Piccone as Counsel of Record. Attorney Marsha M. Piccone terminated. By Magistrate Judge Boyd N. Boland on 7/6/11.(mnf, ) (Entered: 07/06/2011) |
| 07/06/2011 | 46 | MINUTE ORDER granting 40 Unopposed Motion to Extend Deadline for Submission of Portions of Infringement Contentions and related Disclosures. Plaintiff shall complete its Disclosures on or before 7/19/2011 By Magistrate Judge Boyd N. Boland on 7/6/11.(mnf, ) (Entered: 07/06/2011) |
| 07/22/2011 | 47 | BRIEF in Opposition to 38 MOTION to Strike 37 Surreply, *In Part the Sur-reply of Health Grades, Inc.* filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 07/22/2011) |
| 08/02/2011 | 48 | REPLY to Response to 38 MOTION to Strike 37 Surreply, *In Part the Sur-reply of Health Grades, Inc.* filed by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 08/02/2011) |
| 08/18/2011 | 49 | Unopposed MOTION for Extension of Time to *Serve Portions of Invalidity Contentions and Accompanying Documents* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 08/18/2011) |
| 08/18/2011 | 50 | MEMORANDUM regarding 49 Unopposed MOTION for Extension of Time to *Serve Portions of Invalidity Contentions and Accompanying Documents* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 8/18/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(pabsec) (Entered: 08/18/2011) |
| 08/18/2011 | 51 | MINUTE ORDER: granting 49 MDX Medical, Inc.s Unopposed Motion for Extension of Time to Serve Portions of Invalidity Contentions and Accompanying Documents.Defendant MDX Medical, Inc. has to and including August 26, 2011, in which to complete its Invalidity Disclosures pursuant to Sections 3-3 and 3-4 of the Patent Local Rules incorporated into the Scheduling Order, by Magistrate Judge Boyd N. Boland on 8/18/11. (bnbcd, ) (Entered: 08/18/2011) |
| 09/02/2011 | 52 | Joint MOTION for Extension of Time to *Extend Deadlines to Exchange Proposed Terms for Construction and to Exchange Their Preliminary Claim Constructions and Extrinsic Evidence* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 09/02/2011) |
| 09/02/2011 | 53 | MEMORANDUM regarding 52 Joint MOTION for Extension of Time to *Extend Deadlines to Exchange Proposed Terms for Construction and to Exchange Their Preliminary Claim Constructions and Extrinsic Evidence* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 9/2/11. TEXT ONLY ENTRY - NO |

| | | |
|---|---|---|
| | | DOCUMENT ATTACHED(pabsec) (Entered: 09/02/2011) |
| 09/06/2011 | 54 | MINUTE ORDER granting 52 Joint Motion to Extend Deadlines to Exchange Proposed Terms for Construction and to Exchange Their Preliminary Claim Constructions and Extrinsic Evidence. By Magistrate Judge Boyd N. Boland on 9/6/11.(mnfsl, ) (Entered: 09/06/2011) |
| 10/04/2011 | 55 | NOTICE of Change of Address by Scott David Stimpson (Stimpson, Scott) (Entered: 10/04/2011) |
| 10/19/2011 | 56 | STATEMENT *Joint Claim Construction and Prehearing* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vazquez, Jesus) (Entered: 10/19/2011) |
| 10/28/2011 | 57 | MOTION for Leave to Modify 34 Scheduling Order And For Leave To 7 Amend Answer by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Amended Answer, # 2 Exhibit B-correspondence, # 3 Exhibit C-correspondence, # 4 Exhibit D-correspondence, # 5 Exhibit E-prior art, # 6 Exhibit F-correspondence and prior art, # 7 Exhibit G-correspondence)(Stimpson, Scott) Modified on 10/31/2011 to add linkage (mnfsl, ). (Entered: 10/28/2011) |
| 10/31/2011 | 58 | MEMORANDUM regarding 57 MOTION for Leave to *Modify Scheduling Order And For Leave To Amend Answer* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/31/11. Text Only Entry (pabsec) (Entered: 10/31/2011) |
| 10/31/2011 | 59 | MINUTE ORDER: Setting Hearing on Motion 57 MOTION for Leave to Modify Scheduling Order And For Leave To Amend Answer : Motion Hearing set for 11/10/2011 09:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Plaintiff shall respond to the Motion on or before November 8, 2011. No reply will be accepted without leave of court, by Magistrate Judge Boyd N. Boland on 10/31/11. (bnbcd, ) (Entered: 10/31/2011) |
| 10/31/2011 | 69 | Utility Setting/Resetting Deadlines/Hearings: Text Only Entry Motions Hearing on Motion 57 set for 12/2/2011 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland pursuant to minute order entered 10/31/11. (jjpsl, ) Modified on 11/29/2011 to correct text (jjpsl, ). Modified on 11/30/2011 to add reason hearing set and to correct filed date (mnfsl, ). (Entered: 11/29/2011) |
| 11/07/2011 | 60 | MINUTE ORDER. The hearing on 57 MDX Medical, Inc.'s Motion Pursuant to Federal Rule of Civil Procedure 16(B)(4) to Modify Scheduling Order and Rule 16(A)(2) for Leave to Amend Answer is reset for 12/2/2011 at 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Plaintiff shall now respond to the Motion on or before 11/14/11. By Magistrate Judge Boyd N. Boland on 11/7/11. (mnfsl, ) (Entered: 11/07/2011) |
| 11/14/2011 | 61 | RESPONSE to 57 MOTION for Leave to *Modify Scheduling Order And For Leave To Amend Answer* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Vazquez, Jesus) |

| | | |
|---|---|---|
| | | (Entered: 11/14/2011) |
| 11/15/2011 | 62 | MOTION to Strike *Health Grades' Supplemental Infringement Contentions* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1- Declaration of S. Stimpson, # 2 Exhibit A- Correspondence and Contentions, # 3 Exhibit B- Correspondence and Contentions, # 4 Exhibit C- Correspondence and Contentions, # 5 Exhibit D- Correspondence and Contentions, # 6 Exhibit E- Correspondence, # 7 Exhibit 2- Declaration of D. Lee)(Stimpson, Scott) (Entered: 11/15/2011) |
| 11/15/2011 | 63 | MEMORANDUM regarding 62 MOTION to Strike *Health Grades' Supplemental Infringement Contentions* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/15/11. Text Only Entry (pabsec) (Entered: 11/15/2011) |
| 11/16/2011 | 64 | MINUTE ORDER: Setting Hearing on Motion 62 MOTION to Strike Health Grades' Supplemental Infringement Contentions : Motion Hearing set for 12/2/2011 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Plaintiff shall respond to the Motion on or before November 29, 2011. No reply will be accepted without leave of court, by Magistrate Judge Boyd N. Boland on 11/16/11. (bnbcd, ) (Entered: 11/16/2011) |
| 11/16/2011 | 70 | Utility Setting/Resetting Deadlines/Hearings: Text Only Entry Motions Hearing on Motion 62 set for 12/2/2011 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland pursuant to minute order entered 1/16/11. (jjpsl, ) Modified on 11/30/2011 to correct filed date and add reason hearing set(mnfsl, ). (Entered: 11/29/2011) |
| 11/23/2011 | 65 | MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Discovery requests, # 2 Exhibit B-Discovery responses, # 3 Exhibit C-Correspondence, # 4 Exhibit D-Correspondence, # 5 Exhibit E-Discovery requests, # 6 Exhibit F-Discovery responses, # 7 Exhibit G-Invalidity contentions, # 8 Exhibit H-Discovery requests, # 9 Exhibit I-Discovery responses, # 10 Exhibit J-Correspondence, # 11 Exhibit K-Correspondence, # 12 Exhibit L-Correspondence, # 13 Exhibit M-Correspondence, # 14 Exhibit N-Search hits, # 15 Exhibit O-Correspondence, # 16 Exhibit P-Discovery requests, # 17 Exhibit Q-Declaration of D. Lee, # 18 Exhibit R-Discovery requests, # 19 Exhibit S-Discovery responses, # 20 Exhibit T-Discovery responses) (Stimpson, Scott) (Entered: 11/23/2011) |
| 11/23/2011 | 66 | MEMORANDUM regarding 65 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/23/11. Text Only Entry (pabsec) (Entered: 11/23/2011) |
| 11/28/2011 | 67 | MINUTE ORDER Setting Hearing on Motion 65 MDX Medical, Inc.'s MOTION to Compel Discovery and For An Aaward of Fees and Costs |

| | | |
|---|---|---|
| | | Pursuant to Rules 37(A)(3)(B) and 37 (A)(5) of the Federal Rules of Civil Procedure. Plaintiff shall respond to the Motion on or before 12/12/2011. Hearing on Motion is set for 12/21/2011 10:30 AM in Courtroom A 401 before Judge Magistrate Judge Boyd N. Boland. By Magistrate Judge Boyd N. Boland on 11/28/2011. (jjpsl, ) Modified on 11/28/2011 to correct Judge (jjpsl, ). (Entered: 11/28/2011) |
| 11/28/2011 | 68 | Utility Setting/Resetting Deadlines/Hearings: Text Only Entry Motion Hearing on 65 set for 12/21/2011 10:30 AM in Courtroom A 402 before Magistrate Judge Boyd N. Boland pursuant to minute order entered 11/28/11. (jjpsl, ) Modified on 11/29/2011 to add reason hearing set (mnfsl, ). Modified on 11/30/2011 to add linkage (mnfsl, ). (Entered: 11/28/2011) |
| 11/29/2011 | 71 | RESPONSE to 62 MOTION to Strike *Health Grades' Supplemental Infringement Contentions and Motion to Allow Supplemental Infringement Contentions* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 11/29/2011) |
| 12/02/2011 | 72 | ORDER: granting 57 MDx Medical, Inc.s Motion Pursuant to Federal Rule of Civil Procedure 16(b)(4) to Modify Scheduling Order and Rule 15(a)(2) for Leave to Amend Answer, by Magistrate Judge Boyd N. Boland on 12/2/11.(bnbcd, ) (Entered: 12/02/2011) |
| 12/02/2011 | 73 | MOTION for Leave to *File Its Supplemental Response to MDX Medical, Inc.'s Motion to Strike Health Grades, Inc.'s Supplemental Infringement Contentions* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 12/02/2011) |
| 12/02/2011 | 74 | RESPONSE to 62 MOTION to Strike *Health Grades' Supplemental Infringement Contentions Supplemental* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 12/02/2011) |
| 12/02/2011 | 77 | AMENDED ANSWER, AFFIMATIVE DEFENSES to 1 Complaint, COUNTERCLAIM against Health Grades, Inc., AND DEMAND FOR JURY TRIAL, by Defendant MDX Medical, Inc. (mnfsl, ) (Entered: 12/05/2011) |
| 12/02/2011 | 82 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion Hearing held on 12/2/2011. MDX Medical, Inc.s motion to strike plaintiff/counterclaim defendant Health Grades, Inc.s supplemental infringement contentions pursuant to Fed.R.Civ.P. 16(f) and Fed.R.Civ.P. 37(b)(2)(A) [doc.# 62 ; filed 11/15/11] is granted forreasons stated on the record. MDX Medical, Inc.s motion to strike plaintiff/counterclaim defendant Health Grades, Inc.s supplemental infringement contentions pursuant to Fed.R.Civ.P. 16(f) and Fed.R.Civ.P. 37(b)(2)(A) [doc.# 62 ; filed 11/15/11] is taken under advisement. (FTR: G.Mattei) (Attachments: # 1 Exhibit defendant, # 2 Exhibit defendant, # 3 Exhibit defendant, # 4 Exhibit defendant) (bnbcd, ) Modified on 12/7/2011 to correct filed and hearing date (mnfsl, ). Modified on 12/12/2011 to add linkage (mnfsl, ). (Entered: 12/07/2011) |
| 12/02/2011 | 84 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. |

| | | |
|---|---|---|
| | | Boland: Amended 82 courtroom minutes. To correct the motion that was ruled on MDx's 57 Motion for Leave is granted. (FTR: FTR-G.Mattei) (bnbcd, ) Modified on 12/12/2011 to add linkage and add text regarding motion ruled on(mnfsl, ). (mnfsl, ). (Entered: 12/09/2011) |
| 12/02/2011 | 85 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Amended 84 minutes to modify motion 57. (FTR: G.Mattei) (bnbcd, ) Modified on 12/12/2011 to add linkage (mnfsl, ). (Entered: 12/09/2011) |
| 12/05/2011 | 75 | MEMORANDUM regarding 73 MOTION for Leave to *File Its Supplemental Response to MDX Medical, Inc.'s Motion to Strike Health Grades, Inc.'s Supplemental Infringement Contentions* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/5/11. Text Only Entry (pabsec) (Entered: 12/05/2011) |
| 12/05/2011 | 76 | RESPONSE to 73 MOTION for Leave to *File Its Supplemental Response to MDX Medical, Inc.'s Motion to Strike Health Grades, Inc.'s Supplemental Infringement Contentions* filed by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Correspondence, # 2 Exhibit B-Correspondence, # 3 Exhibit C-Correspondence, # 4 Exhibit D-Correspondence, # 5 Exhibit E-Correspondence)(Stimpson, Scott) (Entered: 12/05/2011) |
| 12/05/2011 | 78 | Unopposed MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/05/2011) |
| 12/05/2011 | 79 | BRIEF *Health Grades, Inc.'s Claim Construction Brief and Evidence* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D (Part 1), # 5 Exhibit D (Part 2))(Vazquez, Jesus) (Entered: 12/05/2011) |
| 12/05/2011 | 80 | SUPPLEMENT/AMENDMENT to 73 MOTION for Leave to *File Its Supplemental Response to MDX Medical, Inc.'s Motion to Strike Health Grades, Inc.'s Supplemental Infringement Contentions* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/05/2011) |
| 12/07/2011 | 81 | MINUTE ORDER granting 78 Motion to Exceed Page Limitations. Plaintiff's claim construction brief 79 is accepted for filing. By Judge Philip A. Brimmer on 12/7/11. Text Only Entry(pabsec) (Entered: 12/07/2011) |
| 12/07/2011 | 83 | ORDER: Denying Without Prejudice 9 Motion for Partial Summary Judgment.Denying as MOOT 38 Motion to Strike in Part Plaintiffs Sur-Reply. By Judge Philip A. Brimmer on 12/7/11.(pabcd) (Entered: 12/07/2011) |
| 12/09/2011 | 86 | Joint MOTION to Modify 34 Scheduling Order and Extend Fact Discovery Cut-Off, Expert Reports Deadline and Expert Discovery Cut-Off by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) Modified on 12/12/2011 to add linkage and correct title (mnfsl, ). (Entered: 12/09/2011) |
| | | |

| | | |
|---|---|---|
| 12/12/2011 | 87 | RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE that 62 MDx's MOTION to Strike be granted and that 71 Health Grades' motion to amend contained in the Response and Motion be denied. By Magistrate Judge Boyd N. Boland on 12/12/11. (mnfsl, ) (Entered: 12/12/2011) |
| 12/12/2011 | 88 | MEMORANDUM regarding 86 Joint MOTION for Extension of Time to *Modify Scheduling Order and Extend Fact Discovery Cut-Off, Expert Reports Deadline and Expert Discovery Cut-Off* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/12/11. Text Only Entry (pabcd) (Entered: 12/12/2011) |
| 12/12/2011 | 89 | MINUTE ORDER: granting 73 Health Grades, Inc.s Motion for Leave to File Its Supplemental Response, by Magistrate Judge Boyd N. Boland on 12/12/11.(bnbcd, ) (Entered: 12/12/2011) |
| 12/12/2011 | 90 | ORDER granting 86 Motion for Extension. Discovery due by 4/30/2012. By Magistrate Judge Boyd N. Boland on 12/12/11.(mnfsl, ) (Entered: 12/12/2011) |
| 12/12/2011 | 91 | RESPONSE to 65 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Vazquez, Jesus) (Entered: 12/12/2011) |
| 12/19/2011 | 92 | Unopposed MOTION for Leave to *Exceed Page Limitations for MDx Medical, Inc.'s Claim Construction Response and Evidence* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Stimpson, Scott) (Entered: 12/19/2011) |
| 12/19/2011 | 93 | BRIEF re 79 Brief *MDx Medical, Inc.'s Claim Construction Response and Evidence* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/19/2011) |
| 12/20/2011 | 94 | MINUTE ORDER granting 92 Motion for Leave to Exceed Page Limitations. Defendant's 26-page Claim Construction Response Brief 93 is accepted for filing. By Judge Philip A. Brimmer on 12/20/11. Text Only Entry(pabsec) (Entered: 12/20/2011) |
| 12/21/2011 | 95 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion Hearing held on 12/21/2011. MDX Medical, Inc.s motion to compel discovery and for an award of fees and costs pursuant to Rules 37 (A)(3)(B) and 37 (A)(5) of the Federal Rules of Civil Procedure [Doc.#65; filed 11/23/11] is granted in part and denied in part. (FTR: G.Mattei) (bnbcd, ) (Additional attachment(s) added on 12/21/2011: # 1 Defendant's Exhibit) (mnfsl, ). Modified on 12/21/2011 to add attachment(mnfsl, ). (Entered: 12/21/2011) |
| 12/21/2011 | 96 | ORDER: granting in part and denying in part 65 Motion to Compel. Health Grades shall make a supplemental discovery response on or before January 23, 2012, by Magistrate Judge Boyd N. Boland on 12/21/11.(bnbcd, ) |

| | | |
|---|---|---|
| | | (Entered: 12/21/2011) |
| 12/21/2011 | 97 | MOTION for Leave to *Amend Invalidity Contentions* by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 12/21/2011) |
| 12/22/2011 | 98 | MEMORANDUM regarding 97 MOTION for Leave to *Amend Invalidity Contentions* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/22/11. Text Only Entry (pabsec) (Entered: 12/22/2011) |
| 12/23/2011 | 99 | MINUTE ORDER re: 97 MOTION for Leave to Amend Invalidity Contentions filed by MDX Medical, Inc. Plaintiff shall respond to the Motion on or before 1/11/2012. No reply will be accepted without leave of court. Hearing on Motion set for 1/24/2012 at 08:30 AM, for one hour, in Courtroom A 401 before Magistrate Judge Boyd N. Boland. By Magistrate Judge Boyd N. Boland on 12/23/11. (jjpsl, ) (Entered: 12/23/2011) |
| 12/23/2011 | 100 | Partial TRANSCRIPT of Motion Hearing held on 12/02/2011 before Magistrate Judge Boland. Pages: 1-38. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 3/26/2012. (Avery Woods Reporting, ) (Entered: 12/23/2011) |
| 12/27/2011 | 101 | Unopposed MOTION for Leave to File Excess Pages *Motion to Exceed Page Limitations* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/27/2011) |
| 12/27/2011 | 102 | OBJECTION to 87 Report and Recommendations filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I (PART 1), # 10 Exhibit I (PART 2), # 11 Exhibit J, # 12 Exhibit K)(Vazquez, Jesus) (Entered: 12/27/2011) |
| 12/28/2011 | 103 | MINUTE ORDER granting 101 Motion to Exceed Page Limitations. Plaintiff's 21-page Objection 102 to Report and Recommendations is accepted for filing. By Judge Philip A. Brimmer on 12/28/11. Text Only Entry(pabsec) (Entered: 12/28/2011) |
| 12/28/2011 | 104 | AMENDED 96 ORDER: re: 65 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by MDX Medical, Inc. The motion to compel is GRANTED IN PART and DENIED IN PART, by Magistrate |

| | | |
|---|---|---|
| | | Judge Boyd N. Boland on 12/28/11. (bnbcd, ) Modified on 12/29/2011 to add linkage(mnfsl, ). (Entered: 12/28/2011) |
| 12/28/2011 | 105 | Unopposed MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/28/2011) |
| 12/28/2011 | 106 | BRIEF re 93 Brief *Health Grades, Inc.'s Claim Construction Reply and Evidence* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/28/2011) |
| 12/29/2011 | 107 | MINUTE ORDER granting 105 Plaintiff's Motion for Leave to Exceed Page Limitations. Health Grade's Claim Construction Reply and Evidence 106 is accepted for filing. By Judge Philip A. Brimmer on 12/29/11. Text Only Entry(pabsec) (Entered: 12/29/2011) |
| 01/09/2012 | 108 | RESPONSE to Objection to 87 RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE re 62 MOTION to Strike *Health Grades' Supplemental Infringement Contentions* filed by MDX Medical, Inc.. *; Response* filed by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1)(Stimpson, Scott) (Entered: 01/09/2012) |
| 01/11/2012 | 109 | MINUTE ORDER Resetting Hearing on 97 MDX Medical, Inc.'s Motion for Leave to Amend Invalidity Contentions. Motion Hearing reset for 1/25/2012 at 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. By Magistrate Judge Boyd N. Boland on 1/11/12. (mnfsl, ) (Entered: 01/11/2012) |
| 01/11/2012 | 110 | NOTICE of Entry of Appearance by Scott Butler Murray on behalf of MDX Medical, Inc. (Murray, Scott) (Entered: 01/11/2012) |
| 01/11/2012 | 111 | RESPONSE to 97 MOTION for Leave to *Amend Invalidity Contentions* filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Vazquez, Jesus) (Entered: 01/11/2012) |
| 01/17/2012 | 112 | MOTION to Supplement 93 Brief *MDx Medical, Inc.'s Claim Construction Response and Evidence* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit C-Health Grades physician profile)(Stimpson, Scott) (Entered: 01/17/2012) |
| 01/17/2012 | 113 | RESTRICTED DOCUMENT - Level 1: by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.(Stimpson, Scott) Modified on 2/3/2012 to un-restrict pursuant to chambers instruction as no motion to restrict filed(mnfsl, ). (Entered: 01/17/2012) |
| 01/17/2012 | 114 | RESTRICTED DOCUMENT - Level 1: by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.(Stimpson, Scott) Modified on 2/3/2012 to un-restrict pursuant to chamber's instruction as no motion to restrict filed (mnfsl, ). (Entered: 01/17/2012) |
| 01/17/2012 | 115 | Exhibit List *for Markman Hearing* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit List of MDx Medical, Inc. (Defendant))(Stimpson, Scott) (Entered: 01/17/2012) |

| 01/17/2012 | 117 | Exhibits A and B to [112](#) MOTION to Supplement its [93](#) Claim Construction Response and Evidence by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc. (Public entry for [113](#) , [114](#) Restricted Documents - Level 1 filed 1/17/12). Text Only Entry (mnfsl, ) (Entered: 01/18/2012) |
|---|---|---|
| 01/18/2012 | [118](#) | Hearing Exhibit List *of Plaintiff* by Plaintiff Health Grades, Inc.. (Attachments: # [1](#) Exhibit list)(Vazquez, Jesus) Modified on 1/19/2012 to correct title (mnfsl, ). (Entered: 01/18/2012) |
| 01/18/2012 | [119](#) | BRIEF in Opposition to [112](#) MOTION to Supplement [93](#) Brief *MDx Medical, Inc.'s Claim Construction Response and Evidence* filed by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 01/18/2012) |
| 01/19/2012 | [120](#) | MINUTE ENTRY for proceedings held before Judge Philip A. Brimmer. Markman Hearing held on 1/19/2012. (Court Reporter: Janet Coppock) (pabcd) (Entered: 01/19/2012) |
| 01/23/2012 | [121](#) | Unopposed MOTION for Extension of Time to *Serve Supplemental Response to Interrogatory No. 8* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 01/23/2012) |
| 01/23/2012 | [122](#) | RESTRICTED DOCUMENT - Level 1: by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc. (Attachments: # [1](#) Exhibit A) (Stimpson, Scott) Modified on 2/7/2012 to un-restrict document pursuant to the instruction of chambers as no motion to restrict was filed (mnfsl, ). (Entered: 01/23/2012) |
| 01/23/2012 | 125 | NOTICE of Supplemental Submission to its [97](#) MOTION for Leave to Amend Invalidity Contentions by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc. (Public entry for [122](#) Restricted Document filed 1/23/12). Text Only Entry (mnfsl, ) (Entered: 01/24/2012) |
| 01/24/2012 | 123 | MEMORANDUM regarding [121](#) Unopposed MOTION for Extension of Time to *Serve Supplemental Response to Interrogatory No. 8* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/24/12. Text Only Entry (pabcd) (Entered: 01/24/2012) |
| 01/24/2012 | [124](#) | MINUTE ORDER : granting [121](#) Unopposed Motion for Extension of Time to Serve Supplemental Response to Interrogatory No. 8. Plaintiff has to and including January 26, 2012, in which to serve its supplemental response to defendants Interrogatory no. 8, by Magistrate Judge Boyd N. Boland on 1/24/12.(bnbcd, ) (Entered: 01/24/2012) |
| 01/24/2012 | [126](#) | MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* by Plaintiff Health Grades, Inc.. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3, # [4](#) Exhibit 4, # [5](#) Exhibit 5, # [6](#) Exhibit 6, # [7](#) Exhibit 7, # [8](#) Exhibit 8, # [9](#) Exhibit 9, # [10](#) RESTRICTED - Exhibit 10, # [11](#) Exhibit 11)(Vazquez, Jesus) Modified on 2/1/2012 to set Level 1 Restriction pursuant to chambers (mnfsl, ). (Entered: 01/24/2012) |

| 01/25/2012 | 127 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion Hearing held on 1/25/2012. MDX Medical, Inc.s motion for leave to amend invalidity contentions [Doc. #97; filed 12/21/11] is granted in part and denied in part. (FTR: G.Mattei) (bnbcd, ) (Entered: 01/25/2012) |
|---|---|---|
| 01/25/2012 | 128 | ORDER: granting in part and denying in part 97 MDx Medical, Inc.s Motion for Leave to Amend Invalidity Contentions, by Magistrate Judge Boyd N. Boland on 1/25/12.(bnbcd, ) (Entered: 01/25/2012) |
| 01/25/2012 | 129 | MEMORANDUM regarding 126 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/25/12. Text Only Entry (pabcd) (Entered: 01/25/2012) |
| 01/25/2012 | 130 | MINUTE ORDER re: 126 MOTION to Compel Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure filed by Health Grades, Inc.. The defendant shall respond to the Motion on or before February 8, 2012. Plaintiff has ten (10) days after the filing of the response to file a reply, by Magistrate Judge Boyd N. Boland on 1/25/12. (bnbcd, ) (Entered: 01/25/2012) |
| 01/26/2012 | 131 | REPLY to Response to Objection to 87 Report and Recommendations, filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit L)(Vazquez, Jesus) (Entered: 01/26/2012) |
| 01/31/2012 | 132 | Joint MOTION to Amend/Correct/Modify 34 Scheduling Order *to Extend Fact Discovery Cut-Off, Expert Report Deadlines, Expert Discovery Cut-Off and Dispositive Motions Deadline* by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 01/31/2012) |
| 01/31/2012 | 133 | MEMORANDUM regarding 132 Joint MOTION to Amend/Correct/Modify 34 Scheduling Order *to Extend Fact Discovery Cut-Off, Expert Report Deadlines, Expert Discovery Cut-Off and Dispositive Motions Deadline* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/31/12. Text Only Entry (pabcd) (Entered: 01/31/2012) |
| 02/01/2012 | 134 | MINUTE ORDER: granting 132 Parties Joint and Agreed-to Motion to Modify Scheduling Order to Extend Fact Discovery Cut-Off, Expert Reports Deadlines, Expert Discovery Cut-Off and Dispositive Motions Deadline. Fact Discovery Cut-off: March 16, 2012. Discovery due by 5/30/2012. Dispositive Motions due by 5/30/2012. The parties shall designate all experts and provide opposing counsel with all information specified in Fed. R. Civ. P. 26(a)(2) on or before March 16, 2012 The parties shall designate all rebuttal experts and provide opposing counsel with all information specified in Fed. R. Civ. P. 26(a)(2) on or before April 16, 2012. Proposed Pretrial Order due by 7/24/2012. Final Pretrial |

| | | |
|---|---|---|
| | | Conference reset for 7/31/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, by Magistrate Judge Boyd N. Boland on 2/1/12.(bnbcd, ) (Entered: 02/02/2012) |
| 02/08/2012 | 135 | RESPONSE to 126 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1-Second supplemental invalidity contentions, # 2 Exhibit 2-Portions of deposition transcript, # 3 Exhibit 3-Correspondence, # 4 Exhibit 4-Correspondence)(Stimpson, Scott) (Entered: 02/08/2012) |
| 02/10/2012 | 136 | TRANSCRIPT of Motion Hearing held on 12/21/2011 before Magistrate Judge Boland. Pages: 1-68. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/14/2012. (Avery Woods Reporting, ) (Entered: 02/10/2012) |
| 02/10/2012 | 137 | TRANSCRIPT of Motion Hearing held on 12/02/2011 before Magistrate Judge Boland. Pages: 1-56. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/14/2012. (Avery Woods Reporting, ) (Entered: 02/10/2012) |
| 02/13/2012 | 138 | ORDER REGARDING CLAIM CONSTRUCTION. By Judge Philip A. Brimmer on 2/13/12. (mnfsl, ) (Entered: 02/13/2012) |
| 02/14/2012 | 139 | MOTION for Reconsideration re 83 Order on Motion to Strike, Order on Motion for Summary Judgment by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A)(Stimpson, Scott) (Entered: 02/14/2012) |
| 02/21/2012 | 140 | REPLY to Response to 126 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37 (a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by |

| | | |
|---|---|---|
| | | Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18)(Vazquez, Jesus) (Entered: 02/21/2012) |
| 02/24/2012 | 141 | Unopposed MOTION for Leave to Modify 34 Scheduling Order And To File Second 77 Amended Answer by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Second Amended Answer, # 2 Exhibit B-Redline of Second Amended Answer) (Stimpson, Scott) Modified on 2/27/2012 to add linkage (mnfsl, ). (Entered: 02/24/2012) |
| 02/24/2012 | 142 | MOTION to Strike *Health Grades' Deposition Notice Without Leave To Amend, or In The Alternative, For A Protective Order, And For Fees and Costs* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Plaintiff's Rule 30(b)(6) deposition notice, # 2 Exhibit B-correspondence)(Stimpson, Scott) (Entered: 02/24/2012) |
| 02/24/2012 | 143 | WITHDRAWN - RESTRICTED DOCUMENT - Level 1: by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc... (Attachments: # 1 Restricted Attachment Exhibit A, # 2 Exhibit B-discovery requests)(Stimpson, Scott) Modified on 3/13/2012 to remove restriction pursuant to chambers as no motion to restrict filed(mnfsl, ). Modified on 3/15/2012 to add withdrawn pursuant to minute order entered 3/14/12(mnfsl, ). (Entered: 02/24/2012) |
| 02/24/2012 | 145 | WITHDRAWN - Expedited MOTION to Compel Discovery, to Extend the Time for One MDX Expert Report by One Week and for an Award of Fees and Costs Pursuant to Rules 37(A)(3)(B) and 37(A)(5) of the Federal Rules of Civil Procedure by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc. (Public Entry for 143 Restricted Document filed 2/24/12). Text Only Entry (mnfsl, ) Modified on 3/15/2012 to add withdrawn pursuant to minute order entered 3/14/12 (mnfsl, ). (Entered: 02/27/2012) |
| 02/27/2012 | 144 | MEMORANDUM regarding 142 MOTION to Strike *Health Grades' Deposition Notice Without Leave To Amend, or In The Alternative, For A Protective Order, And For Fees and Costs* filed by MDX Medical, Inc., 141 Unopposed MOTION for Leave to *Modify Scheduling Order And To File Second Amended Answer* filed by MDX Medical, Inc.. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 2/27/12. Text Only Entry (pabcd) (Entered: 02/27/2012) |
| 02/27/2012 | 146 | MEMORANDUM regarding 145 MOTION to Compel filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 2/27/12. Text Only Entry (pabcd) (Entered: 02/27/2012) |
| 02/28/2012 | 147 | MINUTE ORDER: Setting Hearing on Motion 126 MOTION to Compel Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil |

| | | |
|---|---|---|
| | | Procedure, 142 MOTION to Strike Health Grades' Deposition Notice Without Leave To Amend, or In The Alternative, For A Protective Order, And For Fees and Costs, 145 MOTION to Compel, 141 Unopposed MOTION for Leave to Modify Scheduling Order And To File Second Amended Answer : Motion Hearing set for 3/28/2012 03:00 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. The plaintiff shall respond to the following motions (MDXs Discovery Motions) on or before March 13, 2012, and the defendant shall reply on or before March 20, 2012, by Magistrate Judge Boyd N. Boland on 2/28/12. (bnbcd, ) (Entered: 02/28/2012) |
| 03/02/2012 | 148 | MOTION for Leave to *Amend Its Infringement Contentions to Address New Claim Constructions From the February 13, 2012 Markman Order* 138 Order by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (Part 1), # 3 Exhibit 2 (Part 2), # 4 Exhibit 3 (Part 1), # 5 Exhibit 3 (Part 2), # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8)(Vazquez, Jesus) (Entered: 03/02/2012) |
| 03/05/2012 | 149 | MEMORANDUM regarding 148 MOTION for Leave to *Amend Its Infringement Contentions to Address New Claim Constructions From the February 13, 2012 Markman Order* 138 Order filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/5/12. Text Only Entry (pabsec) (Entered: 03/05/2012) |
| 03/06/2012 | 150 | MINUTE ORDER re: 142 MOTION to Strike, 141 Unopposed MOTION for Leave, 145 MOTION to Compel filed by MDX Medical, Inc. Motion Hearing reset to 4/26/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. By Magistrate Judge Boyd N. Boland on 3/6/12. (jjpsl, ) (Entered: 03/06/2012) |
| 03/06/2012 | 151 | MINUTE ORDER Setting Hearing on Motion 148 MOTION for Leave to Amend Its Infringement Contentions to Address New Claim Constructions From the February 13, 2012 Markman Order. Defendant shall respond to the Motion on or before 3/23/2012. Plaintiff has fourteen (14) days after the filing of the response to file a reply. Motion Hearing set for 4/26/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. By Magistrate Judge Boyd N. Boland on 3/6/2012. (jjpsl, ) (Entered: 03/06/2012) |
| 03/08/2012 | 152 | MOTION for Protective Order by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Stimpson, Scott) (Entered: 03/08/2012) |
| 03/09/2012 | 153 | MEMORANDUM regarding 152 MOTION for Protective Order filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/9/12. Text Only Entry (pabsec) (Entered: 03/09/2012) |
| 03/09/2012 | 154 | MINUTE ORDER Setting Hearing on 152 MDX Medical, Inc.'s Motion Pursuant to Federal Rules of Civil Procedure 26(c) for a Protective Order. Motion Hearing set for 4/26/2012 at 08:30 AM in Courtroom A 401 before |

| | | |
|---|---|---|
| | | Magistrate Judge Boyd N. Boland. Plaintiff shall respond to the Motion on or before 3/30/2012. Plaintiff has fourteen (14) days after the filing of the response to file a reply. By Magistrate Judge Boyd N. Boland on 3/9/12. (mnfsl, ) (Entered: 03/09/2012) |
| 03/09/2012 | 155 | MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Vazquez, Jesus) (Entered: 03/09/2012) |
| 03/09/2012 | 156 | BRIEF in Opposition to 139 MOTION for Reconsideration re 83 Order on Motion to Strike, Order on Motion for Summary Judgment *of No Infringement* filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit 1 and 1A, # 2 Exhibit 2A, # 3 Exhibit 2B, # 4 Exhibit 2C, # 5 Exhibit 2D, # 6 Exhibit 2E, # 7 Exhibit 2F, # 8 Exhibit 2G, # 9 Exhibit 2H, # 10 Exhibit 2I, # 11 Exhibit 2J, # 12 Exhibit 2K, # 13 Exhibit 2L, # 14 Exhibit 3, # 15 Restricted Attachment Exhibit 4)(Vazquez, Jesus) (mnfsl, ). Modified on 4/3/2012 to remove level 1 restriction to attachment 15 pursuant to chamber as no motion to restrict was filed (mnfsl, ). Modified on 4/4/2012 to add level 1 restriction to attachment 15 pursuant to chambers as counsel called and will be filing a motion to restrict (mnfsl, ). (Entered: 03/09/2012) |
| 03/13/2012 | 157 | NOTICE re 143 Restricted Document - Level 1, 145 MOTION to Compel *Notice of Withdrawal of Expedited Motion to Compel, For Extension of Deadline, and Fees and Costs* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc. (Stimpson, Scott) (Entered: 03/13/2012) |
| 03/13/2012 | 158 | RESPONSE to 142 MOTION to Strike *Health Grades' Deposition Notice Without Leave To Amend, or In The Alternative, For A Protective Order, And For Fees and Costs* filed by Plaintiff Health Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Restricted Attachment Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Vazquez, Jesus) Modified on 3/15/2012 to add level 1 restriction to attachment 2 pursuant to chambers (mnfsl, ). Modified on 4/3/2012 to remove level 1 restriction to attachment 2 pursuant to chambers as no motion to restrict was filed (mnfsl, ). Modified on 4/4/2012 to add level 1 restriction to attachment 2 pursuant to chambers as counsel called and will be filing a motion to restrict (mnfsl, ). (Entered: 03/13/2012) |
| 03/14/2012 | 159 | MINUTE ORDER Setting Hearing on Motion 148 MOTION for Leave to Amend Its Infringement Contentions to Address New Claim Constructions From the February 13, 2012 Markman Order 138 Order, 126 MOTION to Compel Discovery and for an Award of Fees and Costs Pursuant to Local Patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure, 142 MOTION to Strike Health Grades' Deposition Notice Without Leave To Amend, or In The Alternative, For A Protective Order, And For Fees and Costs 152 MOTION for Protective Order 141 Unopposed MOTION for Leave to Modify Scheduling Order And To File Second Amended Answer. MDX Medical, Inc.s Expedited Motion to Compel Discovery, to Extend the Time for One MDX Expert Report by One Week, and for an Award of Fees and Costs Pursuant to Rules 37(A)(3)(B) and 37 (A)(5) of the Federal Rules of Civil Procedure 145 IS DENIED AS |

| | | |
|---|---|---|
| | | WITHDRAWN. Motion Hearing set for 4/26/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. by Magistrate Judge Boyd N. Boland on 3/14/12. (bnbcd, ) Modified on 3/15/2012 to add the word minute (mnfsl, ). (Entered: 03/14/2012) |
| 03/14/2012 | 160 | Joint MOTION to Amend/Correct/Modify 34 Scheduling Order *to Modify Deadlines* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/14/2012) |
| 03/15/2012 | 161 | MEMORANDUM regarding 160 Joint MOTION to Amend/Correct/Modify 34 Scheduling Order *to Modify Deadlines* filed by MDX Medical, Inc.. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/15/12. Text Only Entry (pabcd) (Entered: 03/15/2012) |
| 03/19/2012 | 162 | MINUTE ORDER: granting 160 Motion to Amend/Correct/Modify Deadline. Discovery due by 7/27/2012. Dispositive Motions due by 8/3/2012. The parties shall designate all experts on or before June 29, 2012;The parties shall designate all rebuttal experts on or before July 16, 2012; Proposed Pretrial Order due by 10/3/2012. Final Pretrial Conference set for 10/10/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, by Magistrate Judge Boyd N. Boland on 3/19/12.(bnbcd, ) (Entered: 03/19/2012) |
| 03/20/2012 | 163 | REPLY to Response to 142 MOTION to Strike *Health Grades' Deposition Notice Without Leave To Amend, or In The Alternative, For A Protective Order, And For Fees and Costs* filed by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/20/2012) |
| 03/23/2012 | 164 | RESPONSE to 148 MOTION for Leave to *Amend Its Infringement Contentions to Address New Claim Constructions From the February 13, 2012 Markman Order* 138 Order filed by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Certificate of Service)(Stimpson, Scott) (Entered: 03/23/2012) |
| 03/26/2012 | 165 | ERRATA re 164 Response to Motion, *To Correct Inadvertent Mistake on Page 2 of Response* by Defendant MDX Medical, Inc.. (Attachments: # 1 Replacement page 2)(Stimpson, Scott) (Entered: 03/26/2012) |
| 03/26/2012 | 166 | RESPONSE to 155 MOTION for Leave to File Excess Pages filed by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/26/2012) |
| 03/26/2012 | 167 | Unopposed MOTION for Leave to File Excess Pages by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/26/2012) |
| 03/26/2012 | 168 | REPLY to Response to 139 MOTION for Reconsideration re 83 Order on Motion to Strike, Order on Motion for Summary Judgment filed by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/26/2012) |
| 03/26/2012 | 169 | Exhibits in Support of 168 Reply to Response to Motion by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/26/2012) |
| 03/30/2012 | 170 | RESPONSE to 152 MOTION for Protective Order filed by Plaintiff Health |

| | | |
|---|---|---|
| | | Grades, Inc., Counter Defendant Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vazquez, Jesus) (Entered: 03/30/2012) |
| 04/04/2012 | 171 | MOTION for Leave to Restrict Document by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 04/04/2012) |
| 04/04/2012 | 172 | MEMORANDUM regarding 171 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 4/4/12. Text Only Entry (pabsec) (Entered: 04/04/2012) |
| 04/06/2012 | 173 | REPLY to Response to 148 MOTION for Leave to *Amend Its Infringement Contentions to Address New Claim Constructions From the February 13, 2012 Markman Order* 138 Order filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12) (Vazquez, Jesus) (Entered: 04/06/2012) |
| 04/11/2012 | 174 | MOTION to Compel *Remaining Health Grades Documentary Evidence By May 10, 2012 and Notice of Agreed Briefing Schedule* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-correspondence)(Stimpson, Scott) (Entered: 04/11/2012) |
| 04/11/2012 | 175 | MEMORANDUM regarding 174 MOTION to Compel *Remaining Health Grades Documentary Evidence By May 10, 2012 and Notice of Agreed Briefing Schedule* filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 4/10/12. Text Only Entry (pabcd) (Entered: 04/11/2012) |
| 04/11/2012 | 176 | MINUTE ORDER Setting Hearing on 174 MOTION to Compel Remaining Health Grades Documentary Evidence By May 10, 2012 and Notice of Agreed Briefing Schedule: Motion Hearing set for 4/26/2012 at 8:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Plaintiff shall respond to the Motion on or before 4/18/2012. Defendant may reply by 4/20/2012. By Magistrate Judge Boyd N. Boland on 4/11/12. (mnfsl, ) (Entered: 04/11/2012) |
| 04/12/2012 | 177 | REPLY to Response to 155 MOTION for Leave to File Excess Pages filed by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 04/12/2012) |
| 04/13/2012 | 178 | REPLY to Response to 152 MOTION for Protective Order filed by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 04/13/2012) |
| 04/13/2012 | 179 | MOTION to Quash *Health Grades' Subpoenas to Non-Party iTriage, LLC and iTriage's CEO Peter Hudson* by Counter Claimant MDX Medical, Inc., Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Health Grades subpoena, # 2 Exhibit B-Health Grades subpoena, # 3 Exhibit C-Health Grades subpoena, # 4 Exhibit D-correspondence)(Stimpson, Scott) (Entered: 04/13/2012) |
| 04/16/2012 | 180 | MEMORANDUM regarding 179 MOTION to Quash *Health Grades' Subpoenas to Non-Party iTriage, LLC and iTriage's CEO Peter Hudson* |

| | | filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 4/16/12. Text Only Entry (pabcd) (Entered: 04/16/2012) |
|---|---|---|
| 04/18/2012 | 181 | MINUTE ORDER: granting 141 Motion for Leave to File Second Amended Answer.The Clerk of the Court is directed to accept for filing MDX Medical, Inc.s Second Amended Answer, Affirmative Defenses, Counterclaim and Demand for Jury Trial [Doc. # 141-1, by Magistrate Judge Boyd N. Boland on 4/18/12.(bnbcd, ) (Entered: 04/18/2012) |
| 04/18/2012 | 182 | RESPONSE to 174 MOTION to Compel *Remaining Health Grades Documentary Evidence By May 10, 2012 and Notice of Agreed Briefing Schedule* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 04/18/2012) |
| 04/18/2012 | 183 | SECOND AMENDED ANSWER to 1 Complaint, AFFIRMATIVE DEFENSES, COUNTERCLAIM against Health Grades, Inc., AND DEMAND FOR JURY TRIAL by Defendant MDX Medical, Inc. (mnfsl, ) (Entered: 04/19/2012) |
| 04/20/2012 | 184 | REPLY to Response to 174 MOTION to Compel *Remaining Health Grades Documentary Evidence By May 10, 2012 and Notice of Agreed Briefing Schedule* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 04/20/2012) |
| 04/20/2012 | 185 | RESPONSE to 179 MOTION to Quash *Health Grades' Subpoenas to Non-Party iTriage, LLC and iTriage's CEO Peter Hudson* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Vazquez, Jesus) (Entered: 04/20/2012) |
| 04/24/2012 | 186 | NOTICE re 179 MOTION to Quash *Health Grades' Subpoenas to Non-Party iTriage, LLC and iTriage's CEO Peter Hudson* by Interested Party iTriage, LLC (Attachments: # 1 Exhibit A)(Blume, Robert) (Entered: 04/24/2012) |
| 04/24/2012 | 187 | REPLY to Response to 179 MOTION to Quash *Health Grades' Subpoenas to Non-Party iTriage, LLC and iTriage's CEO Peter Hudson* filed by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 04/24/2012) |
| 04/25/2012 | 188 | NOTICE of Entry of Appearance by Gregory B. Kanan on behalf of Health Grades, Inc. (Kanan, Gregory) (Entered: 04/25/2012) |
| 04/25/2012 | 189 | MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 36(a)(6), 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Vazquez, Jesus) (Entered: 04/25/2012) |
| 04/26/2012 | 190 | MEMORANDUM regarding 189 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 36(a)(6), 37(a)(3)(B) and 37 (a)(5) of the Federal Rules of Civil Procedure* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 4/26/12. Text Only Entry (pabcd) (Entered: 04/26/2012) |

| | | |
|---|---|---|
| 04/26/2012 | 191 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion Hearing held on 4/26/2012. MDX MEDICAL, INC.s motion to quash Health Grades subpoenas to nonparty iTriage,s CEO Peter Hudson [Doc. #179; filed 4/13/12] is granted. HEALTH GRADE, INC.s motion to compel discovery and for an award of fees and costs pursuant to local patent Rule 3-3 and Rules 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure [Doc. #126; filed 1/24/12] is granted in part and denied in part. MDX MEDICAL, INC.s motion to strike HEALTH GRADES deposition notice without leave to amend, or in the alternative, for a protective order, and for fees and costs [Doc. #142; filed 2/24/12] is granted in part and denied in part. HEALTH GRADES, INC.s motion for leave to amend its infringement contentions to address new claim constructions from the February 13, 2012 Markman Order [Doc. #148; filed 3/2/12] is granted. MDX MEDICAL, INC.s motion pursuant to Federal Rules of Civil Procedure 26(c) for a protective order [Doc. #152; filed 3/8/12] is granted. MDX MEDICAL, INC.S motion to compel remaining HEALTH GRADES documentary discovery by May 10, 2012 and notice of agreed briefing schedule [ Doc.# 174; filed 4/11/12] is granted. (FTR: G.Mattei) (bnbcd, ) (Entered: 04/26/2012) |
| 04/26/2012 | 192 | ORDER: granting in part and denying in part 126 Motion to Compel; granting in part and denying in part 142 Motion to Strike ; granting 148 Motion for Leave; granting 152 Motion for Protective Order; granting 174 Motion to Compel; granting 179 Motion to Quash, by Magistrate Judge Boyd N. Boland on 4/26/12.(bnbcd, ) (Entered: 04/26/2012) |
| 04/26/2012 | 193 | MINUTE ORDER: granting 171 MDxMedical, Inc.s Unopposed Motion to Restrict Access to Document--Document Nos. 156-15 and 158-2, by Magistrate Judge Boyd N. Boland on 4/26/12.(bnbcd, ) (Entered: 04/26/2012) |
| 05/02/2012 | 194 | ORDER denying 139 Motion for Reconsideration ; denying as moot 155 Motion for Leave to File Excess Pages; denying as moot 167 Motion for Leave to File Excess Pages by Judge Philip A. Brimmer on 5/2/12.(cmacd ) (Entered: 05/02/2012) |
| 05/08/2012 | 195 | Second MOTION for Partial Summary Judgment *of Non-Infringement* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1-Declaration of D. Lee, # 2 Exhibit 1, Attachment A-US Patent No 7,752,060, # 3 Exhibit 1, Attachment B-File history portions, # 4 Exhibit 1, Attachment C-screenshots, # 5 Exhibit 1, Attachment D-screenshots, # 6 Exhibit 1, Attachment E-Order regarding Claim Construction, # 7 Exhibit 1, Attachment F-prior art, # 8 Exhibit 2-Declaration of M. Rothschild)(Stimpson, Scott) (Entered: 05/08/2012) |
| 05/10/2012 | 196 | WITHDRAWN - MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Vazquez, Jesus) Modified on 9/12/2012 to add withdrawn pursuant to minutes of 9/11/12(mnfsl, ). |

| | | |
|---|---|---|
| | | (Entered: 05/10/2012) |
| 05/11/2012 | 197 | MEMORANDUM regarding 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 5/11/12. Text Only Entry (pabsec) (Entered: 05/11/2012) |
| 05/11/2012 | 198 | TRANSCRIPT of Motions Hearing held on 04/26/2012 before Magistrate Judge Boland. Pages: 1-93.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 8/13/2012. (Avery Woods Reporting, ) (Entered: 05/11/2012) |
| 05/21/2012 | 199 | RESPONSE to 189 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 36(a)(6), 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 05/21/2012) |
| 06/01/2012 | 200 | Unopposed MOTION for Leave to File Excess Pages *Limitations* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 06/01/2012) |
| 06/01/2012 | 201 | RESTRICTED RESPONSE to 195 Second MOTION for Partial Summary Judgment of Non-Infringement filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2A, # 3 Exhibit 2B, # 4 Exhibit 2C, # 5 Exhibit 2D, # 6 Exhibit 2E, # 7 Exhibit 2F, # 8 Exhibit 2G, # 9 Exhibit 2H, # 10 Exhibit 2I, # 11 Exhibit 2J, # 12 Exhibit 2K, # 13 Exhibit 2L, # 14 Exhibit 3, # 15 STRICKEN - Restricted Exhibit 4, # 16 STRICKEN - Restricted Exhibit 5, # 17 Restricted Exhibit 6, # 18 Exhibit 7, # 19 Exhibit 8-1, # 20 Exhibit 8-2, # 21 Exhibit 8-3, # 22 Exhibit 8-4)(Vazquez, Jesus) Modified on 6/5/2012 (jjhsl, ). Modified on 6/6/2012 to restrict response only (jjhsl, ). Modified on 9/20/2012 to remove restriction on 201 and 201-17 pursuant to order entered 9/20/12(mnfsl, ). Modified on 9/20/2012 to add stricken to 201-15 and 201-16 pursuant to order entered 9/20/12(mnfsl, ). (Entered: 06/01/2012) |
| | | |

| 06/04/2012 | 202 | MINUTE ORDER granting 200 Motion for Leave to File Excess Pages. Plaintiff's 40-page response 201 is accepted for filing. By Judge Philip A. Brimmer on 6/4/12. Text Only Entry(pabsec) (Entered: 06/04/2012) |
|---|---|---|
| 06/04/2012 | 203 | RESPONSE to 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-correspondence, # 2 Exhibit B-hearing transcript, # 3 Exhibit C-correspondence)(Stimpson, Scott) (Entered: 06/04/2012) |
| 06/07/2012 | 204 | Unopposed MOTION for Extension of Time to File Response/Reply as to 189 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 36(a)(6), 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 06/07/2012) |
| 06/07/2012 | 205 | MEMORANDUM regarding 204 Unopposed MOTION for Extension of Time to File Response/Reply as to 189 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 36(a)(6), 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/7/12. Text Only Entry (pabsec) (Entered: 06/07/2012) |
| 06/08/2012 | 206 | Unopposed MOTION for Leave to File Excess Pages by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Granting Unopposed Motion to Exceed Page Limitation)(Stimpson, Scott) (Entered: 06/08/2012) |
| 06/08/2012 | 207 | BRIEF in Support of 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 06/08/2012) |
| 06/08/2012 | 208 | Unopposed MOTION to Withdraw as Attorney *Ramona L. Lampley* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Granting Unopposed Motion to Withdraw Ramona L. Lampley as Counsel of Record)(Lampley, Ramona) (Entered: 06/08/2012) |
| 06/08/2012 | 209 | MEMORANDUM regarding 208 Unopposed MOTION to Withdraw as Attorney *Ramona L. Lampley* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/8/12. Text Only Entry (pabsec) (Entered: 06/08/2012) |
| 06/11/2012 | 210 | MINUTE ORDER granting 206 Motion for Leave to Exceed Page Limitations. Defendant's 14-page reply 207 is accepted for filing. By Judge Philip A. Brimmer on 6/11/12. Text Only Entry(pabsec) (Entered: 06/11/2012) |
| 06/11/2012 | 211 | ORDER granting 208 Motion to Withdraw as Attorney. Attorney Ramona |

| | | |
|---|---|---|
| | | L. Lampley terminated. By Magistrate Judge Boyd N. Boland on 6/11/12. (pabcd) (Entered: 06/11/2012) |
| 06/11/2012 | 212 | REPLY to Response to 189 MOTION to Compel *Discovery and for an Award of Fees and Costs Pursuant to Rules 36(a)(6), 37(a)(3)(B) and 37(a)(5) of the Federal Rules of Civil Procedure* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 7, # 2 Exhibit 8 (Part 1), # 3 Exhibit 8 (Part 2), # 4 Exhibit 9)(Vazquez, Jesus) (Entered: 06/11/2012) |
| 06/12/2012 | 213 | MINUTE ORDER granting 204 Health Grade, Inc.'s Unopposed Motion to File Its Reply Brief in Support of Its Motion to Compel. Plaintiff has to and including 6/11/2012, in which to file it's reply brief. By Magistrate Judge Boyd N. Boland on 6/12/12.(mnfsl, ) (Entered: 06/12/2012) |
| 06/14/2012 | 214 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A)(Murray, Scott) (Entered: 06/14/2012) |
| 06/15/2012 | 215 | MOTION to Strike *a New Invalidity Argument in MDx Medical, Inc.'s Third Supplemental Invalidty Contentions* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11) (Vazquez, Jesus) (Entered: 06/15/2012) |
| 06/15/2012 | 216 | MEMORANDUM regarding 215 MOTION to Strike *a New Invalidity Argument in MDx Medical, Inc.'s Third Supplemental Invalidty Contentions* filed by Health Grades, Inc., 214 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/15/12. Text Only Entry (pabcd) (Entered: 06/15/2012) |
| 06/15/2012 | 217 | Joint MOTION for Extension of Time to *Allow Depositions Beyond the Discovery Cut-Off, and to Modify Deadlines Related to Expert Reports by Only One Week* by Plaintiff Health Grades, Inc.. (Kanan, Gregory) (Entered: 06/15/2012) |
| 06/15/2012 | 218 | MEMORANDUM regarding 217 Joint MOTION for Extension of Time to *Allow Depositions Beyond the Discovery Cut-Off, and to Modify Deadlines Related to Expert Reports by Only One Week* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/15/12. Text Only Entry (pabsec) (Entered: 06/15/2012) |
| 06/15/2012 | 219 | MOTION to Exclude *Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Patent Rule 3-7 and Rules 30(a)(1) and 37(a)(1) of the Federal Rules of Civil Procedure* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Vazquez, Jesus) PLEASE SEE DOC 220 FOR MOTION AND REMAINING EXHIBITS. Modified on 6/18/2012 to set Level 1 Restriction pursuant to chambers(mnfsl, ). Modified on 9/20/2012 to |

| | | |
|---|---|---|
| | | remove restriction on 219-4, 219-5, 219-6, 219-11, 219-12, 219-13 pursuant to order entered 9/2012 (mnfsl, ). (Entered: 06/15/2012) |
| 06/15/2012 | 220 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 4, # 2 Exhibit 5, # 3 Exhibit 6, # 4 Exhibit 7, # 5 Exhibit 11, # 6 Exhibit 12, # 7 Exhibit 13)(Vazquez, Jesus) Modified on 9/20/2012 to remove restriction to 220-1, 220-2, 220-3, 220-5, 220-6, 220-7 pursuant to order entered 9/20/12(mnfsl, ). (Entered: 06/15/2012) |
| 06/18/2012 | 221 | MEMORANDUM regarding 219 MOTION to Exclude Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Patent Rule 3-7 and Rules 30(a)(1) and 37(a)(1) of filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/18/12. Text Only Entry (pabsec) Modified on 6/19/2012 to correct text (mnfsl, ). (Entered: 06/18/2012) |
| 06/18/2012 | 222 | ORDER: 217 Joint Motion to Allow Depositions Beyond theDiscovery Cut-Off, and to Modify Deadlines Related to Expert Reports By Only One Week is GRANTED in part and DENIED in part without prejudice. by Magistrate Judge Boyd N. Boland on 6/18/12.(bnbcd ) Modified on 6/19/2012 to correct ruling on motion (mnfsl, ). (Entered: 06/18/2012) |
| 06/18/2012 | 223 | Joint MOTION for Protective Order by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Joint Stipulation for a Protective Order)(Murray, Scott) (Entered: 06/18/2012) |
| 06/19/2012 | 224 | MEMORANDUM regarding 223 Joint MOTION for Protective Order filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/19/12. Text Only Entry (pabsec) (Entered: 06/19/2012) |
| 06/19/2012 | 225 | MINUTE ORDER granting 223 Motion for Protective Order by Magistrate Judge Boyd N. Boland on 6/19/12. Text Only Entry (bnbsec, ) (Entered: 06/19/2012) |
| 06/19/2012 | 226 | NOTICE of Change of Address/Contact Information *for Law Firm* by Terence M. Ridley (Ridley, Terence) (Entered: 06/19/2012) |
| 06/19/2012 | 227 | PROTECTIVE ORDER by Magistrate Judge Boyd N. Boland on 6/19/12. (bnbcd, ) (Entered: 06/20/2012) |
| 06/22/2012 | 228 | WITHDRAWN - Unopposed MOTION for Extension of Time to File Response/Reply as to 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) Modified on 9/12/2012 to add withdrawn pursuant to minutes of 9/11/12 (mnfsl, ). (Entered: 06/22/2012) |
| 06/22/2012 | 229 | REPLY to Response to 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health* |

| | | |
|---|---|---|
| | | *Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 06/22/2012) |
| 06/25/2012 | 230 | MEMORANDUM regarding 228 Unopposed MOTION for Extension of Time to File Response/Reply as to 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Den* filed by Health Grades, Inc. *Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 6/25/12. Text Only Entry (pabsec) (Entered: 06/25/2012)* |
| 06/26/2012 | 231 | MINUTE ORDER granting 228 Motion for Extension of Time to File Response/Reply by Magistrate Judge Boyd N. Boland on 6/26/12. Text Only Entry (bnbsec, ) (Entered: 06/26/2012) |
| 06/29/2012 | 232 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 06/29/2012) |
| 07/02/2012 | 233 | MEMORANDUM regarding 232 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/2/12. Text Only Entry (pabcd) (Entered: 07/02/2012) |
| 07/03/2012 | 234 | Unopposed MOTION for Leave to *Supplement Its* 201 Response to Motion,, by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) Modified on 7/3/2012 to correct text (mnfsl, ). (Entered: 07/03/2012) |
| 07/03/2012 | 235 | SUPPLEMENT/AMENDMENT *Response to MDx's Second Motion Pursuant to Federal Rule of Civil Procedure 56 for Partial Summary Judgment of Non-Infringement* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 7, # 2 Exhibit 8) (Vazquez, Jesus) Modified on 7/5/2012. This document was filed under seal at 236 (mnfsl, ). (Entered: 07/03/2012) |
| 07/03/2012 | 236 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Attachments: # 1 STRICKEN - Exhibit 7, # 2 Exhibit 8)(Vazquez, Jesus) Modified on 7/5/2012. Please See Doc 235 for identification of document (mnfsl, ). Modified on 8/7/2012 to add stricken to 236-1 pursuant to order entered 8/7/12 (mnfsl, ). (Entered: 07/03/2012) |
| 07/03/2012 | 237 | Unopposed MOTION for Leave to *to Supplement Its Reply in Support of Its Motion for Leave to Serve One Request for Inspection Under Fed.R.Civ.P. 34(a)(2), or in the alternative, Health Grades, Inc.'s Motion for Reconsideration of the Order Denying its Motion to Compel Production of a Demonstration System* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 07/03/2012) |
| 07/03/2012 | 238 | REPLY to Response to 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health* |

| | | |
|---|---|---|
| | | *Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # [1] Exhibit G)(Vazquez, Jesus) Modified on 7/5/2012. This document was filed under seal at [239] (mnfsl, ). (Entered: 07/03/2012) |
| 07/03/2012 | [239] | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Attachments: # [1] STRICKEN - Exhibit G)(Vazquez, Jesus) Modified on 7/5/2012. Please see [238] for identificaton of document (mnfsl, ). Modified on 8/7/2012 to add stricken to 239-1 pursuant to order entered 8/7/12 (mnfsl, ). (Entered: 07/03/2012) |
| 07/03/2012 | 240 | MEMORANDUM regarding [237] Unopposed MOTION for Leave to *to Supplement Its Reply in Support of Its Motion for Leave to Serve One Request for Inspection Under Fed.R.Civ.P. 34(a)(2), or in the alternative, Health Grades, Inc.'s Motion for Reconsideration of the Order Denyi filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/3/12. Text Only Entry (pabcd) (Entered: 07/03/2012)* |
| 07/05/2012 | [241] | Joint MOTION to Amend/Correct/Modify [34] Scheduling Order *to Modify Deadlines and Reschedule the Pretrial Conference* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 07/05/2012) |
| 07/06/2012 | 242 | MEMORANDUM regarding [241] Joint MOTION to Amend/Correct/Modify [34] Scheduling Order *to Modify Deadlines and Reschedule the Pretrial Conference* filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/6/12. Text Only Entry (pabcd) (Entered: 07/06/2012) |
| 07/06/2012 | [243] | RESPONSE to [215] MOTION to Strike *a New Invalidity Argument in MDx Medical, Inc.'s Third Supplemental Invalidty Contentions* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 07/06/2012) |
| 07/06/2012 | [244] | WITHDRAWN - Unopposed MOTION for Leave to *File a Surreply to Health Grades, Inc.'s* [196] MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) Modified on 9/12/2012 to add withdrawn pursuant to minutes of 9/11/12 (mnfsl, ). (Entered: 07/06/2012) |
| 07/06/2012 | [245] | SURREPLY re [196] MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration of the Order Denying Its Motion to Compel Production of a Demonstration System (Dkt. 192)* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # [1] Exhibit A-correspondence)(Stimpson, Scott) (Entered: 07/06/2012) |

| | | |
|---|---|---|
| 07/06/2012 | 246 | MEMORANDUM regarding 244 Unopposed MOTION for Leave to *File a Surreply to Health Grades, Inc.'s* 196 MOTION for Leave to *Serve One Request for Insepction Under Fed. R. Civ. P. 34(a)(2), or in the Alternative, Health Grades' Motion for Reconsideration filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/6/12. Text Only Entry (pabsec) (Entered: 07/06/2012)* |
| 07/06/2012 | 247 | Unopposed MOTION for Leave to *a Supplemental Reply in Support of Its* 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 07/06/2012) |
| 07/06/2012 | 248 | REPLY to Response to 195 Second MOTION for Partial Summary Judgment *of Non-Infringement -Supplemental Reply in Support of* 195 filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 07/06/2012) |
| 07/09/2012 | 249 | RESPONSE to 219 MOTION to Exclude Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Patent Rule 3-7 and Rules 30(a)(1) and 37(a)(1) of filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # STRICKEN -(1) Restricted Attachment Exhibit A) (Stimpson, Scott) Modified on 7/10/2012 to set Level 1 Restriction pursuant to call from counsel and direction from chambers (mnfsl, ). Modified on 9/20/2012 to add stricken to 249-1 pursuant to order entered 9/20/12 (mnfsl, ). (Entered: 07/09/2012) |
| 07/09/2012 | 250 | BRIEF in Opposition to 214 MOTION for Leave to Restrict Document filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vazquez, Jesus) Modified on 7/25/2012 to set Level 1 Restriction on main document pursuant to chambers as counsel called (mnfsl, ). (Entered: 07/09/2012) |
| 07/10/2012 | 251 | MINUTE ORDER: 241 Joint and Agreed Motion to Amend Scheduling Order to Modify Deadlines and Reschedule the Pretrial Conference is GRANTED. Discovery due by 8/24/2012, Dispositive Motions due by 9/7/2012, Proposed Pretrial Order due by 11/8/2012, Final Pretrial Conference set for 11/15/2012 09:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. by Magistrate Judge Boyd N. Boland on 7/10/12.(bnbcd, ) (Entered: 07/10/2012) |
| 07/13/2012 | 252 | MOTION for Leave to *Amend its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11) (Vazquez, Jesus) Modified on 7/18/2012 to set Level 1 Restriction for main document pursuant to chambers(mnfsl, ). (Entered: 07/13/2012) |
| 07/13/2012 | 253 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 1, # 2 |

| | | |
|---|---|---|
| | | STRICKEN- Exhibit 2, # 3 Exhibit 7, # 4 Exhibit 9, # 5 Exhibit 10, # 6 Exhibit 11)(Vazquez, Jesus) Modified on 9/20/2012 to add stricken pursuant to order entered 9/20/12 (mnfsl, ). (Entered: 07/13/2012) |
| 07/13/2012 | 255 | Exhibit 2, 7, 9, 10, and 11 to 252 MOTION for Leave to Amend its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement by Plaintiff Health Grades, Inc. (Public entry for 253 Restricted Document - Level 1 filed 7/13/12). Text Only Entry (mnfsl, ) (Entered: 07/16/2012) |
| 07/16/2012 | 254 | MEMORANDUM regarding 252 MOTION for Leave to *Amend its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/16/12. Text Only Entry (pabcd) (Entered: 07/16/2012) |
| 07/17/2012 | 256 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 07/17/2012) |
| 07/18/2012 | 257 | MEMORANDUM regarding 256 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/18/12. Text Only Entry (pabcd) (Entered: 07/18/2012) |
| 07/23/2012 | 258 | REPLY to Response to 215 MOTION to Strike *a New Invalidity Argument in MDx Medical, Inc.'s Third Supplemental Invalidty Contentions* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 12)(Vazquez, Jesus) (Entered: 07/23/2012) |
| 07/23/2012 | 259 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 07/23/2012) |
| 07/24/2012 | 260 | MEMORANDUM regarding 259 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/24/12. Text Only Entry (pabsec) (Entered: 07/24/2012) |
| 07/25/2012 | 261 | REPLY to Response to 214 MOTION for Leave to Restrict Document filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5-correspondence, # 6 Exhibit 6-correspondence, # 7 Exhibit 7-correspondence)(Stimpson, Scott) (Entered: 07/25/2012) |
| 07/25/2012 | 262 | REPLY IN SUPPORT OF 214 MOTION TO RESTRICT - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Restricted Attachment Exhibit 1, # 2 Restricted Attachment Exhibit 2, # 3 Restricted Attachment Exhibit 3, # 4 Restricted Attachment Exhibit 4)(Stimpson, Scott) Modified on 9/11/2012 to add text and remove Level 1 Restriction pursuant to chambers as no motion to restrict filed (mnfsl, ). (Entered: 07/25/2012) |
| | | |

| | | |
|---|---|---|
| 07/25/2012 | 265 | REPLY to Response to 214 MOTION for Leave to Restrict Document and Exhibits 5, 6 and 7 filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 262 Restricted Document - Level 1 filed 7/25/2012). Text Only Entry (mnfsl, ) Modified on 7/31/2012 to correct linkage (mnfsl, ). (Entered: 07/27/2012) |
| 07/26/2012 | 263 | REPLY to Response to 219 MOTION to Exclude Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Patent Rule 3-7 and Rules 30(a)(1) and 37(a)(1) of filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 17, # 2 Exhibit 19, # 3 Exhibit 20, # 4 Exhibit 21, # 5 Exhibit 22, # 6 Exhibit 23)(Vazquez, Jesus) Modified on 7/27/2012 to correct text(mnfsl, ). (Entered: 07/26/2012) |
| 07/26/2012 | 264 | Exhibits 18 and 24 to 263 Reply - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 24)(Vazquez, Jesus) Modified on 9/20/2012 to remove restriction on 264 and 264- pursuant to order entered 9/20/12 (mnfsl, ). (Entered: 07/26/2012) |
| 07/26/2012 | 266 | Exhibits 18 and 24 to 263 Reply to Response to Motion by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Public entry for 264 Restricted Document - Level 1 filed 7/26/12). Text Only Entry (mnfsl, ) (Entered: 07/27/2012) |
| 07/27/2012 | 267 | Joint MOTION to Stay *the Case for 45 Days to Allow for Mediation and to Extend the Current Case Deadlines by 45 Days* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 07/27/2012) |
| 07/27/2012 | 268 | MEMORANDUM regarding 267 Joint MOTION to Stay *the Case for 45 Days to Allow for Mediation and to Extend the Current Case Deadlines by 45 Days* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/27/12. Text Only Entry (pabsec) (Entered: 07/27/2012) |
| 07/27/2012 | 269 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Stimpson, Scott) (Entered: 07/27/2012) |
| 07/30/2012 | 270 | MEMORANDUM regarding 269 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 7/30/12. Text Only Entry (pabcd) (Entered: 07/30/2012) |
| 07/30/2012 | 271 | MINUTE ORDER granting in part and denying in part 267 Joint Stipulated Motion to Stay the case for 45 days to Allow for Mediation and to Extend the Current Case Dealines by 45 days. Motion to stay is DENIED. Motion to extend deadlines is granted. Discovery due by 10/8/2012, Dispositive Motions due by 10/22/2012, Proposed Pretrial Order due by 1/3/2013. Final Pretrial Conference reset for 1/10/2013 09:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. by Magistrate Judge Boyd N. |

| | | |
|---|---|---|
| | | Boland on 7/30/12.(bnbcd, ) (Entered: 07/30/2012) |
| 08/01/2012 | 272 | Unopposed MOTION to Withdraw by Plaintiff Health Grades, Inc.. (Phipps, Jeffrey) (Entered: 08/01/2012) |
| 08/02/2012 | 273 | MEMORANDUM regarding 272 Unopposed MOTION to Withdraw filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 8/2/12. Text Only Entry (pabcd) (Entered: 08/02/2012) |
| 08/02/2012 | 274 | MINUTE ORDER: 272 Unopposed Motion to Withdraw as Counsel of Record for Plaintiff Health Grades, Inc. is GRANTED. by Magistrate Judge Boyd N. Boland on 8/2/12.(bnbcd, ) (Entered: 08/02/2012) |
| 08/02/2012 | 275 | Joint MOTION for Extension of Time to *File Their Respective Motions to Supplement Contentions and for MDx to File Its Response to Health Grades' Motion for Leave to File Its First Amended Complaint* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 08/02/2012) |
| 08/02/2012 | 276 | MEMORANDUM regarding 275 Joint MOTION for Extension of Time to *File Their Respective Motions to Supplement Contentions and for MDx to File Its Response to Health Grades' Motion for Leave to File Its First Amended Complaint* filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 8/2/12. Text Only Entry (pabcd) (Entered: 08/02/2012) |
| 08/06/2012 | 277 | MINUTE ORDER: 275 Joint Motion for Extension of Time to File Their Respective Motions to Supplement Contentions and for MDx to File Its Response to Health Grades' Motion for Leave to File Its First Amended Complaint is GRANTED. by Magistrate Judge Boyd N. Boland on 8/6/12. (bnbcd, ) (Entered: 08/06/2012) |
| 08/07/2012 | 278 | ORDER granting 256 Motion to Restrict Access as follows: Access to Doc. # 236-2 is Restricted-Level 1. Doc. # 236-1 and Doc. # 239-1 are stricken as violative of D.C.COLO.LCivR 56.1C, and shall not be considered by the court. MDx shall file, on or before 8/14/2012, revised exhibits that comply with the requirements of D.C.COLO.LCivR 56.1C; and Although Doc. # 236-1 and Doc. # 239-1 have been stricken and will not be consideredby the court, access to them shall remain Restricted--Level 1, and they shall not be open to public inspection. By Magistrate Judge Boyd N. Boland on 8/7/12. (mnfsl, ) (Entered: 08/07/2012) |
| 08/09/2012 | 279 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A) (Stimpson, Scott) (Entered: 08/09/2012) |
| 08/10/2012 | 280 | MEMORANDUM regarding 279 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 8/10/12. Text Only Entry (pabcd) (Entered: 08/10/2012) |
| 08/10/2012 | 281 | ORDER Setting Hearing on Motions: 189 MOTION to Compel Discovery |

| | | |
|---|---|---|
| | | and for an Award of Fees and Costs; 196 MOTION for Leave to Serve One Request for Inspection ; 214 MOTION to Restrict Access; 215 MOTION to Strike New Invalidity Argument; 219 MOTION to Preclude MDx's Advice-of-Counsel Defense; 232 Unopposed MOTION for Leave to Restrict Document; 237 Unopposed MOTION for Leave to Supplement Its Reply; 244 Unopposed MOTION for Leave to File a Sur-reply ; 252 MOTION for Leave to Amend its Complaint; 259 Unopposed MOTION for Leave to Restrict Access; 269 Unopposed MOTION for Leave to Restrict Access; 279 MOTION for Leave to Restrict Access. Motion Hearing set for 9/11/2012 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Parties to confer by 8/30/12 and submit status report on or before 9/6/12. by Magistrate Judge Boyd N. Boland on 8/10/12. (bnbcd, ) (Entered: 08/10/2012) |
| 08/14/2012 | 282 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 236-1, # 2 Exhibit 239-1)(Vazquez, Jesus) Modified on 9/20/2012 to remove restriction to 282-1 and 282-2 pursuant to order entered 9/20/12 (mnfsl, ). (Entered: 08/14/2012) |
| 08/14/2012 | 283 | Exhibits 236 -1 and 239 -1 filed pursuant to 278 Order by Plaintiff Health Grades, Inc. (Public entry for 282 Restricted Document filed 8/14/12). Text Only Entry(mnfsl, ) (Entered: 08/15/2012) |
| 08/28/2012 | 284 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Stimpson, Scott) (Entered: 08/28/2012) |
| 08/29/2012 | 285 | MEMORANDUM regarding 284 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 8/29/12. Text Only Entry (pabcd) (Entered: 08/29/2012) |
| 08/31/2012 | 286 | SUPPLEMENT/AMENDMENT to 279 MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 08/31/2012) |
| 09/07/2012 | 287 | Joint STATUS REPORT *by Defendant MDx Medical, Inc. and* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 09/07/2012) |
| 09/11/2012 | 288 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Status Conference/Motion Hearing held on 9/11/2012. Granting in part and denying in part 189 Motion to Compel; denying as withdrawn 196 Motion for Leave; denying as withdrawn 228 Motion for Extension of Time; taking under advisement 215 Motion to Strike; taking under advisement 219 Motion to Exclude; denying as withdrawn 244 Motion for Leave; Order DENYING the following is STAYED for seven (7) days: 259 MOTION for Leave to Restrict, 232 MOTION for Leave to Restrict, 269 MOTION for Leave to Restrict, 284 MOTION for Leave to Restrict, 214 MOTION for Leave to Restrict, 279 MOTION for Leave to Restrict. Request by defense to stay discovery is denied. FTR: BNB Courtroom A401. (bnbcd, ) Modified on 9/12/2012 to |

|  |  | add ruling on motion and correct hearing type(mnfsl, ). (Entered: 09/11/2012) |
|---|---|---|
| 09/11/2012 | 289 | ORDER. The 196 Motion for Leave, 244 Motion for Leave, 237 Motion for Leave are denied as resolved and withdrawn. The 189 Motion to Compel is granted in part and denied in part. Order DENYING the following is STAYED for seven (7) days: The 214 , 232 , 259 , 269 , 279 , 284 MOTIONS for Leave to Restrict are denied. The order is stayed with respect to the motions to restrict access and the defendant may file, on or before 9/18/2012, a new renewed motion to restrict access. By Magistrate Judge Boyd N. Boland on 9/11/12. (bnbcd, ) Modified on 9/12/2012 to add rulings on motions (mnfsl, ). (Entered: 09/11/2012) |
| 09/14/2012 | 290 | TRANSCRIPT of Status Conference held on 09/11/2012 before Magistrate Judge Boland. Pages: 1-32.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/17/2012. (Avery Woods Reporting, ) (Entered: 09/14/2012) |
| 09/17/2012 | 291 | Unopposed MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 09/17/2012) |
| 09/17/2012 | 292 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D (Part 1 of 4), # 5 Exhibit D (Part 2 of 4), # 6 Exhibit D (Part 3 of 4), # 7 Exhibit D (Part 4 of 4), # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K)(Vazquez, Jesus) Modified on 2/4/2013 to remove restriction on 292-2 to 292-7, 292-9, 292-11, 292-13 pursuant to minute order entered 2/4/13 (mnfsl, ). (Entered: 09/17/2012) |
| 09/17/2012 | 293 | Second MOTION for Leave to *Amend Invalidity Contentions* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-correspondence) (Stimpson, Scott) (Entered: 09/17/2012) |
| 09/17/2012 | 294 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Restricted Attachment Exhibit A, # 2 Restricted Attachment Exhibit B, # 3 Restricted Attachment Exhibit C)(Stimpson, Scott) Modified on 10/22/2012 to remove Level 1 Restriction pursuant to chambers as no motion to restrict filed |

| | | |
|---|---|---|
| | | (mnfsl, ). (Entered: 09/17/2012) |
| 09/17/2012 | 295 | RESPONSE to 252 MOTION for Leave to *Amend its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-correspondence, # 2 Exhibit B-patent, # 3 Exhibit C-portions of prosecution history, # 4 Exhibit D-web page printout, # 5 Exhibit E-web page printout)(Stimpson, Scott) (Entered: 09/17/2012) |
| 09/17/2012 | 296 | Unopposed MOTION for Leave to *Exceed Page Limitations for Its* 295 Response to Motion, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only)) (Stimpson, Scott) (Entered: 09/17/2012) |
| 09/17/2012 | 298 | MOTION for Leave to Amend Its Infringement Contentions to Incorporate Dr. Philip Greenspun's Expert Report by Plaintiff Health Grades, Inc. (Public entry for 292 Restricted Document - Level 1 filed 9/17/2012) Text Only Entry (mnfsl, ) (Entered: 09/18/2012) |
| 09/17/2012 | 299 | Exhibits A, B and C to 293 Second MOTION for Leave to Amend Invalidity Contentions by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 294 Restricted Document - Level 1 filed 9/17/2012) Text Only Entry (mnfsl, ) (Entered: 09/17/2012) |
| 09/18/2012 | 297 | MEMORANDUM regarding 291 Unopposed MOTION for Leave to File Excess Pages filed by Health Grades, Inc., 293 Second MOTION for Leave to *Amend Invalidity Contentions* filed by MDX Medical, Inc., and 296 Unopposed MOTION for Leave to *Exceed Page Limitations for Its* 295 Response to Motion, filed by MDX Medical, Inc. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 9/18/12. Text Only Entry (pabsec) (Entered: 09/18/2012) |
| 09/18/2012 | 300 | MINUTE ORDER: 291 Plaintiff's Unopposed Motion for Leave to Exceed Page Limitations is GRANTED. 296 MDx Medical, Inc.'s Unopposed Motion for Leave to Exceed Page Limitations for Its Opposition to Health Grades, Inc.'s Motion for Leave to Amend Its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement is GRANTED. by Magistrate Judge Boyd N. Boland on 9/18/12.(bnbcd, ) Modified on 9/18/2012 to add the word MINUTE (bnbcd, ). (Entered: 09/18/2012) |
| 09/18/2012 | 301 | MEMORANDUM regarding 298 MOTION for Leave to Amend Infringement Contentions 292 Restricted Document - Level 1 filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 9/18/12. Text Only Entry (pabsec) (Entered: 09/18/2012) |
| 09/18/2012 | 302 | SUPPLEMENT/AMENDMENT *Supplemental Submission in Support of Its Motions to Restrict Access Pursuant to Court's Order [Doc. # 289]* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit - Declaration of E. Boyer)(Stimpson, Scott) (Entered: 09/18/2012) |
| 09/20/2012 | 303 | ORDER. Part 3 of 289 Order addressing the motions to restrict access is |

| | | |
|---|---|---|
| | | vacated. MDx Medical, Inc.'s 302 Supplemental Submission In Support of Its Motions to Restrict Access is granted. The following documents shall not be subject to restriction and shall be open to public access: Doc. ## 201, 201-17, 219-4, 219-5, 219-6, 219-11, 219-12, 219-13, 220-1, 220-2, 220-3, 220-5, 220-6, 220-7, 264, 264-1 282-1, and 282-2. Doc ## 201-15, 201-16, 249-1 and 253-2 are stricken and shall remain Restricted Level 1. The following documents shall be Restricted Level 1: Doc. ## 252, 253,253-4, and 253-5. By Magistrate Judge Boyd N. Boland on 9/20/12. (mnfsl, ) (Entered: 09/20/2012) |
| 09/24/2012 | 304 | ORDER. The 87 Recommendation of United States Magistrate Judge is accepted. Defendant's 62 motion to strike plaintiff's supplemental infringement contentions is granted and the request to amend contained within plaintiff's 71 response to that motion is disregarded. By Judge Philip A. Brimmer on 9/24/12.(mnfsl, ) (Entered: 09/24/2012) |
| 09/26/2012 | 305 | MOTION for Leave to *Supplement its Response to MDx's* 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Appendix B, # 3 Appendix C - Part 1, # 4 Appendix C - Part 2, # 5 Appendix D, # 6 Exhibit B)(Kanan, Gregory) Modified on 9/27/2012 to set Level 1 Restriction pursuant to chambers regarding a call from counsel (mnfsl, ). Modified on 2/4/2013 to remove Level 1 Restriction on all document except 305-1(mnfsl, ). (Entered: 09/26/2012) |
| 09/27/2012 | 306 | CONVENTIONALLY SUBMITTED MATERIAL: 1 CD marked APPENDIX D to 305 MOTION for Leave to Supplement its Response by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. Text Only Entry (mnfsl, ) (Entered: 09/27/2012) |
| 09/27/2012 | 307 | Unopposed MOTION to Supplement 249 Response to Motion,, *to Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, Or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Patent Rule 3-7 and Rules 30(a)(1) and 37(a)(1) of the Federal Rules of Civil Procedure* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Document Supplemental Submission in Opposition to Health Grades' Motion to Preclude MDx's Advice-of-Counsel Defense)(Ridley, Terence) (Entered: 09/27/2012) |
| 09/27/2012 | 308 | MEMORANDUM regarding 307 Unopposed MOTION to Supplement 249 Response to Motion,, to Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, Or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Paten filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 9/27/12. Text Only Entry (pabcd) (Entered: 09/27/2012) |
| 09/27/2012 | 309 | BRIEF in Opposition to 305 MOTION for Leave to *Supplement its Response to MDx's* 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 09/27/2012) |

| | | |
|---|---|---|
| 09/28/2012 | 310 | MOTION to Clarify *Motion for a Determination that Nine MDX Licensing Agreements are Subject to the Terms of the Protective Order in this Case as Properly Designated as Highly Confidential-Attorneys' Eyes Only* by Defendant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration of Erika Boyer)(Stimpson, Scott) (Entered: 09/28/2012) |
| 09/28/2012 | 311 | MEMORANDUM regarding 310 MOTION to Clarify *Motion for a Determination that Nine MDX Licensing Agreements are Subject to the Terms of the Protective Order in this Case as Properly Designated as Highly Confidential-Attorneys' Eyes Only* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 9/28/12. Text Only Entry (pabsec) (Entered: 09/28/2012) |
| 10/01/2012 | 312 | Unopposed MOTION for Extension of Time to *FILE MOTIONS TO RESTRICT ACCESS TO DOCUMENT (I) DOCUMENT NOS. 292, 292-1, 292-2, 292-3, 292-4, 292-5, 292-6, 292-7, 292-8, 292-9, 292-10, 292-11, 292-12, 292-13, 292-14; AND (II) DOCUMENT NOS. 294-1, 294-2 AND 294-3 by Defendant MDX Medical, Inc.. (Murray, Scott)* by Defendant MDX Medical, Inc.. (Murray, Scott) (Entered: 10/01/2012) |
| 10/02/2012 | 313 | MEMORANDUM regarding 312 Unopposed MOTION for Extension of Time to FILE MOTIONS TO RESTRICT ACCESS TO DOCUMENT (I) DOCUMENT NOS. 292, 292-1, 292-2, 292-3, 292-4, 292-5, 292-6, 292-7, 292-8, 292-9, 292-10, 292-11, 292-12, 292-13, 292-14; AND (II) DOCUMENT NOS. 294-1, 294-2 A filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/2/12. Text Only Entry (pabcd) (Entered: 10/02/2012) |
| 10/03/2012 | 314 | MINUTE ORDER: Defendant's 312 Unopposed Motion for a Seven Day Extension to File Motion to Restrict Access is GRANTED. by Magistrate Judge Boyd N. Boland on 10/3/12.(bnbcd, ) Modified on 10/4/2012 to add linkage (mnfsl, ). (Entered: 10/03/2012) |
| 10/04/2012 | 315 | MINUTE ORDER granting defendant's 247 unopposed motion for leave to file a supplemental reply. By Judge Philip A. Brimmer on 10/4/12.(mnfsl, ) (Entered: 10/04/2012) |
| 10/05/2012 | 316 | Unopposed MOTION for Extension of Time to File Response/Reply as to 252 MOTION for Leave to *Amend its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 10/05/2012) |
| 10/08/2012 | 317 | Unopposed MOTION for Extension of Time to *File Motions to Restrict Access to Document -(I) Document Nos. 292, 292-1, 292-3, 292-4, 292-5, 292-6, 292-7, 292-8, 292-9, 292-10, 292-11, 292-12, 292-13, 292-14; and (II) Document Nos. 294-1, 294-2 and 294-3* by Defendant MDX Medical, Inc.. (Murray, Scott) (Entered: 10/08/2012) |
| 10/08/2012 | 318 | Joint MOTION for Extension of Time to *Allow Depositions Beyond the Expert Discovery Cutoff, and to Extend the Dispositive Motion Deadline by only One Week* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) Modified on 10/9/2012. Counsel refiled at |

| | | |
|---|---|---|
| | | [321](#) with correct pdf attached (mnfsl, ). (Entered: 10/08/2012) |
| 10/09/2012 | 319 | MEMORANDUM regarding [316](#) Unopposed MOTION for Extension of Time to File Response/Reply as to [252](#) MOTION for Leave to *Amend its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/9/12. Text Only Entry (pabsec) (Entered: 10/09/2012) |
| 10/09/2012 | 320 | MEMORANDUM regarding [317](#) Unopposed MOTION for Extension of Time to *File Motions to Restrict Access to Document -(I) Document Nos. 292, 292-1, 292-3, 292-4, 292-5, 292-6, 292-7, 292-8, 292-9, 292-10, 292-11, 292-12, 292-13, 292-14; and (II) Document Nos. 294-1, 294-2 and 294 filed by MDX Medical, Inc.,* [318](#) *Joint MOTION for Extension of Time to Allow Depositions Beyond the Expert Discovery Cutoff, and to Extend the Dispositive Motion Deadline by only One Week filed by Health Grades, Inc. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/9/12. Text Only Entry (pabsec) (Entered: 10/09/2012)* |
| 10/09/2012 | [321](#) | Joint MOTION for Extension of Time to *Allow Depositions Beyond Expert Discovery Cutoff; to Extend the Dispositive Motion Deadline by Only One Week; and to Extend the Page Limits for Summary Judgment Motions* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 10/09/2012) |
| 10/10/2012 | [322](#) | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # [1](#) Exhibit Declaration of E. Boyer, # [2](#) Exhibit A-Redacted Version of 292, # [3](#) Exhibit B-Redacted Version of 292-1, # [4](#) Exhibit C-Redacted Version of 292-8, # [5](#) Exhibit D-Redacted Version of 292-10, # [6](#) Exhibit E-Redacted Version of 292-12, # [7](#) Exhibit F-Redacted Version of 305-1)(Stimpson, Scott) (Entered: 10/10/2012) |
| 10/11/2012 | 323 | MEMORANDUM regarding [322](#) MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/11/12. Text Only Entry (pabcd) (Entered: 10/11/2012) |
| 10/11/2012 | [324](#) | RESPONSE to [293](#) Second MOTION for Leave to *Amend Invalidity Contentions* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 10/11/2012) |
| 10/11/2012 | [325](#) | RESPONSE to 298 MOTION for Leave to [292](#) Restricted Document - Level 1, *Amend Its Infringement Contentions to Incorporate Dr. Philip Greenspun's Expert Report* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # [1](#) Exhibit A-placeholder for restricted filing, # [2](#) Exhibit B-correspondence, # [3](#) Exhibit C-correspondence, # [4](#) Exhibit D-discovery, # [5](#) Exhibit E-correspondence, # [6](#) Exhibit F-correspondence, # [7](#) Exhibit G-correspondence)(Stimpson, Scott) (Entered: 10/11/2012) |
| 10/11/2012 | [326](#) | Exhibit A to [325](#) Opposition to Motion for Leave to Amend its Infringement Contentions to Incorporate Dr. Philip Greenspun's Expert |

| | | |
|---|---|---|
| | | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Restricted Attachment Exhibit A)(Stimpson, Scott) Modified on 10/26/2012 to add text and remove Level 1 Restriction pursuant to chambers as no motion to restrict filed(mnfsl, ). (Entered: 10/11/2012) |
| 10/11/2012 | 327 | Exhibit A to 325 Opposition to Motion for Leave to Amend its Infringement Contentions to Incorporate Dr. Philip Greenspun's Expert Report by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 326 Restricted Document - Level 1 filed 10/11/12) Text Only Entry (mnfsl, ) (Entered: 10/12/2012) |
| 10/12/2012 | 328 | MINUTE ORDER: 321 Parties Joint Motion to Allow Depositions Beyond the Expert Discovery Cut-off; to Extend the Dispositive Motion Deadline by Only One Week; and to Extend the Page Limits for Summary Judgment Motions is GRANTED pursuant to the terms of this order. by Magistrate Judge Boyd N. Boland on 10/12/12.(bnbcd, ) (Entered: 10/12/2012) |
| 10/12/2012 | 329 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14)(Vazquez, Jesus) Modified on 1/14/2013 to unrestrict 329-2 pursuant to minute order entered 1/4/13 (mnfsl, ). (Entered: 10/12/2012) |
| 10/15/2012 | 330 | AMENDED 328 MINUTE ORDER re: 321 Parties' Joint Motion to Allow Depositions Beyond the Expert Discovery Cut-off; to Extend the Dispositive Motion Deadline by Only One Week; and to Extend the Page Limits for Summary Judgment Motions is GRANTED. Discovery due by 10/10/2012. Dispositive Motions due by 10/30/2012. by Magistrate Judge Boyd N. Boland on 10/15/12. (bnbcd, ) Modified on 10/16/2012 to add linkage and correct text (mnfsl, ). (Entered: 10/15/2012) |
| 10/15/2012 | 331 | BRIEF in Support of 305 MOTION for Leave to Supplement its Response filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit D, # 2 Exhibit E)(Vazquez, Jesus) Modified on 10/15/2012 to correct linkage (dkals, ). (Entered: 10/15/2012) |
| 10/16/2012 | 332 | MINUTE ORDER granting 317 Motion for Extension of Time by Magistrate Judge Boyd N. Boland on 10/16/12. Text Only Entry (bnbsec, ) (Entered: 10/16/2012) |
| 10/16/2012 | 333 | MINUTE ORDER granting 316 Motion for Extension of Time to File Response/Reply by Magistrate Judge Boyd N. Boland on 10/16/12. Text Only Entry (bnbsec, ) (Entered: 10/16/2012) |
| 10/17/2012 | 334 | STRICKEN - MOTION to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms., Inc., 509 U.S. 579 (1993) - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Vazquez, Jesus) Modified on 11/1/2012 to remove level 1 Restriction and add text (mnfsl, ). (Entered: 10/17/2012) |

| | | |
|---|---|---|
| 10/17/2012 | 335 | STRICKEN - MOTION to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms., Inc., 509 U.S. 579 (1993) by Plaintiff Health Grades, Inc. (Public entry for 334 Restricted Document filed 10/17/2012) Text Only Entry(mnfsl, ) Modified on 10/22/2012 to strike pursuant to minute order entered 10/19/12 (mnfsl, ). (Entered: 10/18/2012) |
| 10/19/2012 | 336 | MINUTE ORDER striking 335 Motion to Partially Exclude Expert Testimony, for failure to comply with § III.A of this Court's Practice Standards. By Judge Philip A. Brimmer on 10/19/12. Text Only Entry (pabsec) (Entered: 10/19/2012) |
| 10/22/2012 | 337 | Unopposed MOTION for Leave to *Refile its Motion to Exclude Expert Testimony of Dr. Richard G. Cooper and to Exceed Page Limitations for Same* 334 Restricted Document - Level 1, by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 10/22/2012) |
| 10/22/2012 | 338 | MOTION to Partially Exclude Expert Testimony for Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms, Inc. 509 U.S. 579 (1993) - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Vazquez, Jesus) Modified on 11/8/2012 to remove Level (mnfsl, ). restriction as no motion to restrict filed and to add text (Entered: 10/22/2012) |
| 10/22/2012 | 339 | MINUTE ORDER granting 337 Motion for Leave to Re-File Motion and to Exceed Page Limitations. Plaintiff's motion to exclude expert testimony 338 is accepted for filing. By Judge Philip A. Brimmer on 10/22/12. Text Only Entry(pabsec) (Entered: 10/22/2012) |
| 10/22/2012 | 340 | RESPONSE TO MDX MEDICAL, INC.'S MOTION FOR A DETERMINATION THAT NINE MDX LICENSING AGREEMENTS ARE SUBJECT TO THE TERMS OF THE PROTECTIVE ORDER IN THIS CASE AS PROPERLY DESIGNATED AS HIGHLY CONFIDENTIAL ATTORNEYS' EYES ONLY - RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Vazquez, Jesus) Modified on 1/15/2013 unrestrict 340 pursuant to order entered 1/15/13(mnfsl, ). (Entered: 10/22/2012) |
| 10/22/2012 | 341 | RESPONSE to 307 Unopposed MOTION to Supplement 249 Response to Motion,, *to Preclude MDx's Advice-of-Counsel Defense for Violation of Local Patent Rule 3-7, Or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Paten filed by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 10/22/2012)* |
| 10/22/2012 | 342 | MOTION to Partially Exclude Expert Testimony for Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms, Inc. 509 U.S. 579 (1993) by Counter Defendant Health Grades, Inc., |

| | | |
|---|---|---|
| | | Plaintiff Health Grades, Inc. (Public entry for 338 Restricted Document filed 10/22/12). Text Only Entry (mnfsl, ) (Entered: 10/23/2012) |
| 10/22/2012 | 343 | RESPONSE to MDX Medical, Inc.'s 310 Motion for a Determination that Nine MDX Licensing Agreements are Subject to the Terms of the Protective Order in this Case as Properly Designated as Highly Confidential-Attorneys' Eyes Only filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Public entry for 340 Restricted Document filed 10/22/12). Text Only Entry (mnfsl, ) (Entered: 10/23/2012) |
| 10/24/2012 | 344 | MOTION to Amend/Correct/Modify 34 Scheduling Order *To Specify Due Date for Motions to Exclude Expert Testimony, Or In the Alternative, For an Extension of Time to File Motions to Exclude Expert Testimony* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 10/24/2012) |
| 10/24/2012 | 345 | MEMORANDUM regarding 344 MOTION to Amend/Correct/Modify 34 Scheduling Order *To Specify Due Date for Motions to Exclude Expert Testimony, Or In the Alternative, For an Extension of Time to File Motions to Exclude Expert Testimony* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/24/12. Text Only Entry (pabsec) (Entered: 10/24/2012) |
| 10/24/2012 | 346 | WITHDRAWN - MOTION to Strike 338 Restricted Document - Level 1, *Motion to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms., Inc., 509 U.S. 579 (1993) For Failing to Comply With D.C.COLO.LCivR 7.1(A)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) Modified on 11/1/2012 to add withdrawn pursaunt to minute order entered 11/1/12 (mnfsl, ). (Entered: 10/24/2012) |
| 10/24/2012 | 347 | WITHDRAWN - MOTION for Leave to *for Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Vazquez, Jesus) Modified on 11/20/2012 to add withdrawn pursuant to minute order entered 11/20/12 (mnfsl, ). (Entered: 10/24/2012) |
| 10/25/2012 | 348 | MEMORANDUM regarding 347 MOTION for Leave to *for Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* filed by Health Grades, Inc.. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/25/12. Text Only Entry (pabcd) (Entered: 10/25/2012) |
| 10/25/2012 | 349 | MOTION to Exclude *Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspun* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-U.S. Patent No. 7,752,060, # 2 Exhibit B-Portions of file history, # 3 Exhibit C-Resume of Dr. Philip Greenspun, # 4 Exhibit D-Placeholder for restricted exhibit)(Stimpson, Scott) (Entered: 10/25/2012) |
| 10/25/2012 | 350 | Exhibit D to 349 MOTION to Preclude Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspun - RESTRICTED DOCUMENT - Level |

|  |  | 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Restricted Attachment Exhibit D)(Stimpson, Scott) Modified on 11/9/2012 to remove Level 1 restriction as no motion to restrict filed and to add text (mnfsl, ). (Entered: 10/25/2012) |
| --- | --- | --- |
| 10/25/2012 | 351 | Exhibit D to 349 MOTION to Preclude Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspun by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 350 Restricted Document - Level 1 filed 10/25/12). Text Only Entry (mnfsl, ) (Entered: 10/26/2012) |
| 10/25/2012 | 352 | MINUTE ORDER: 344 MOTION to Amend 34 Scheduling Order To Specify Due Date for Motions to Exclude Expert Testimony, Or In the Alternative, For an Extension of Time to File Motions to Exclude Expert Testimony is GRANTED. Motion to exclude to be filed on or before 10/30/12. by Magistrate Judge Boyd N. Boland on 10/25/12.(bnbcd, ) (Entered: 10/26/2012) |
| 10/26/2012 | 353 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-redacted version of doc. # 329, # 2 Exhibit B-redacted version of doc. # 329-1, # 3 Exhibit C-redacted version of doc. # 329-3)(Stimpson, Scott) (Entered: 10/26/2012) |
| 10/26/2012 | 354 | MEMORANDUM regarding 353 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/26/12. Text Only Entry (pabsec) (Entered: 10/26/2012) |
| 10/29/2012 | 355 | REPLY to Response to 293 Second MOTION for Leave to *Amend Invalidity Contentions* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 10/29/2012) |
| 10/29/2012 | 356 | Emergency MOTION for Extension of Time to *File Dispositive Motions and Motions to Exclude Expert Testimony* by Defendant MDX Medical, Inc.. (Ridley, Terence) (Entered: 10/29/2012) |
| 10/29/2012 | 357 | REPLY in Support of its 298 MOTION for Leave to Amend its Infringement Contentions (Dkt. 292 ) - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Vazquez, Jesus) Modified on 11/15/2012 to remove Level 1 Restriction as no motion to restrict filed and to add text (mnfsl, ). (Entered: 10/29/2012) |
| 10/29/2012 | 358 | MEMORANDUM regarding 356 Emergency MOTION for Extension of Time to *File Dispositive Motions and Motions to Exclude Expert Testimony* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 10/29/12. Text Only Entry (pabsec) (Entered: 10/29/2012) |
| 10/29/2012 | 359 | REPLY in Support of its 298 MOTION for Leave to Amend its Infringement Contentions (Dkt. 292 ) filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Public entry for 357 Restricted |

| | | |
|---|---|---|
| | | Document filed 10/29/12). Text Only Entry (mnfsl, ) (Entered: 10/30/2012) |
| 10/30/2012 | 360 | MINUTE ORDER : 356 Unopposed Emergency Motion for Extension of Time to File Dispositive Motions and Motions to exclude Expert Testimony is GRANTED. Dispositive motions and motions to exclude expert testimony are due by 11/2/2012. by Magistrate Judge Boyd N. Boland on 10/30/12.(bnbcd, ) (Entered: 10/30/2012) |
| 10/30/2012 | 361 | Unopposed MOTION to Supplement 338 Restricted Document - Level 1, *its Motion to Partially Exclude Expert Testimony of Dr. Richard G. Cooper* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 10/30/2012) |
| 10/30/2012 | 362 | SUPPLEMENT/AMENDMENT to 338 Restricted Document - Level 1, 342 Motion to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms., Inc. 509 U.S. 579 (1993) by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Vazquez, Jesus) Modified on 10/30/2012 to add linkage (mnfsl, ). (Entered: 10/30/2012) |
| 10/31/2012 | 363 | MINUTE ORDER granting 361 Motion to Supplement. Health Grades, Inc.'s Supplement 362 to its Motion to Partially Exclude Expert Testimony of Dr. Richard G. Cooper [338/342] is accepted for filing. By Judge Philip A. Brimmer on 10/31/12. Text Only Entry(pabsec) (Entered: 10/31/2012) |
| 10/31/2012 | 364 | MINUTE ORDER Final Pretrial Conference reset for 1/31/2013 09:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, Proposed Pretrial Order due by 1/24/2013. by Magistrate Judge Boyd N. Boland on 10/31/12. (bnbcd, ) Modified on 11/1/2012 to correct signature date (mnfsl, ). (Entered: 10/31/2012) |
| 11/01/2012 | 365 | Unopposed MOTION to Withdraw 346 MOTION to Strike 338 Restricted Document - Level 1, Motion to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merril Dow Pharms., Inc., 509 U.S. 579 (1993) For Failing to Comp by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Stimpson, Scott) (Entered: 11/01/2012) |
| 11/01/2012 | 366 | MINUTE ORDER granting 365 Motion to Withdraw Motion to Strike. Defendant's Motion to Strike 346 is WITHDRAWN. By Judge Philip A. Brimmer on 11/1/12. Text Only Entry(pabsec) (Entered: 11/01/2012) |
| 11/02/2012 | 367 | WITHDRAWN pursuant to 627 MOTION for Summary Judgment *of Non-Infringement* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1-Declaration re Exhibits A-F, # 2 Exhibit A-U.S. Patent No. 7752060, # 3 Exhibit B-Portions of Greenspun expert report, # 4 Exhibit C-Portions of deposition transcript, # 5 Exhibit D-Portions of discovery responses, # 6 Exhibit E-Portions of patent prosecution history, # 7 Exhibit F-Portions of Cooper rebuttal expert report, # 8 Exhibit 2-Declaration of E Boyer)(Stimpson, Scott) Modified on 11/5/2012. The restricted portions of this docket entry were filed at 368 (mnfsl, ). Modified on 10/18/2013 to add text (trlee, ). (Entered: 11/02/2012) |

| | | |
|---|---|---|
| 11/02/2012 | 368 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit C-Portions of deposition transcript, # 2 Exhibit D-Portions of discovery responses, # 3 Exhibit F-Portions of Cooper rebuttal expert report) (Stimpson, Scott) Modified on 11/5/2012. Please see 367 for identification of this document (mnfsl, ). Modified on 1/14/2013 to unrestrict 368-1 and 368-3 pursuant to minute order entered 1/14/13 (mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 369 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit F1, # 8 Exhibit F2, # 9 Exhibit F3, # 10 Exhibit F4, # 11 Exhibit F5, # 12 Exhibit G, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J, # 16 Exhibit K, # 17 Exhibit L, # 18 Exhibit M, # 19 Exhibit N, # 20 Exhibit O, # 21 Exhibit P, # 22 Exhibit Q, # 23 Exhibit R, # 24 Exhibit S)(Vazquez, Jesus) Modified on 1/14/2013 to unrestrict all documents except 369, 369-13, 369-14, 369-15, and 369-23 pursuant to minute order entered 1/14/13(mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 370 | MOTION for Summary Judgment *of No Willfulness* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1-Declaration re Exhibits A-G, # 2 Exhibit A-U.S. Patent No 7752060, # 3 Exhibit B-Portions of discovery response, # 4 Exhibit C-Correspondence, # 5 Exhibit D-Web page printout, # 6 Exhibit E-Web page printout, # 7 Exhibit F-Email correspondence, # 8 Exhibit G-Opinion letter, # 9 Exhibit. The restricted portions of this docket entry were filed at 371 (mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 371 | Motion Pursuant to Federal Rule of Civil Procedure 56 for Summary Judgment of No Willfulness - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit B-Portions of discovery response, # 2 Exhibit 2-Declaration of M Rothschild)(Stimpson, Scott) Modified on 11/5/2012. Please see 370 for identification of this document (mnfsl, ). Modified on 1/14/2013 to unrestrict 371 and 371-2 pursuant to minute order entered 1/14/13 (mnfsl, ). Modified on 4/25/2013 to clarify which documents were unrestricted(mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 372 | MOTION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 56 FOR PARTIAL SUMMARY JUDGMENT (1) THAT HEALTH GRADES IS NOT ENTITLED TO LOST PROFITS; AND (2) ROYALTY RATES MAY NOT BE APPLIED TO REVENUE OF THE ENTIRE ACCUSED WEBSITE - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit 1-Declaration re Exhibits A and B, # 2 Exhibit A-Portions of deposition transcript, # 3 Exhibit B-Portions of Hall expert report)(Stimpson, Scott) Modified on 1/14/2013 to unrestrict 372, 372-1 and 372-3 pursuant to minute order entered 1/14/13 (mnfsl, ). Modified on 4/25/2013 to clarify which documents were unrestricted (mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 373 | Unopposed MOTION for Extension of Time to *File Motion to Restrict* |

| | | |
|---|---|---|
| | | *Access to Document 340*, Unopposed MOTION for Extension of Time to File Response/Reply as to 310 MOTION to Clarify */Motion for a Determination that Nine MDX Licensing Agreements are Subject to the Terms of the Protective Order in this Case as Properly Designated as Highly Confidential-Attorneys' Eyes Only* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Ridley, Terence) (Entered: 11/02/2012) |
| 11/02/2012 | 374 | MOTION to Exclude *Expert Testimony of Mr. David Hall Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merrell Dow Pharms., Inc., 509 U.S. 579 (1993)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-U.S. Patent No. 7752060, # 2 Exhibit B-Portions of Hall expert report, # 3 Exhibit C-Portions of deposition transcript, # 4 Exhibit D-Prior art, # 5 Exhibit E-Deposition notice, # 6 Exhibit F-Correspondence)(Stimpson, Scott) Modified on 11/5/2012. The restricted portions of this docket entry were filed at 375 (mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 375 | MOTION TO EXCLUDE EXPERT TESTIMONY OF MR. DAVID HALL PURSUANT TO FED. R. EVID. 403 AND 702, AND DAUBERT V. MERRELL DOW PHARMS., INC., 509 U.S. 579 (1993) - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit B-Portions of Hall expert report, # 2 Exhibit C-Portions of deposition transcript, # 3 Exhibit D-Prior art)(Stimpson, Scott) Modified on 11/5/2012. Please see 374 for identification of this document (mnfsl, ). Modified on 1/14/2013 to unrestrict 375 and 375-3 pursuant to minute order entered 1/14/13(mnfsl, ). (Entered: 11/02/2012) |
| 11/02/2012 | 376 | Unopposed MOTION for Leave to *Exceed Page Limitations for Motion to Exclude Expert Testimony of Mr. David Hall Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merrell Dow Pharms., Inc., 509 U.S. 579 (1993)* 375 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 11/02/2012) |
| 11/02/2012 | 377 | MOTION for Partial Summary Judgment by Plaintiff Health Grades, Inc. (Public entry for 369 Restricted Document filed 11/2/12) Text Only Entry (mnfsl, ) (Entered: 11/05/2012) |
| 11/02/2012 | 378 | MOTION Partial Summary Judgment by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 372 Restricted Document filed 11/2/12) Text Only Entry (mnfsl, ) (Entered: 11/05/2012) |
| 11/05/2012 | 379 | MEMORANDUM regarding 373 Unopposed MOTION for Extension of Time to File Motion to Restrict Access to Document 340Unopposed MOTION for Extension of Time to File Response/Reply as to 310 MOTION to Clarify /Motion for a Determination that Nine MDX Licensing Agreements are Subject to the Terms of the Protective Order in this Case as Properly Designated as H filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/5/12. Text Only Entry (pabcd) (Entered: 11/05/2012) |

| 11/06/2012 | 380 | MINUTE ORDER : 373 Unopposed Motion for Extension of Time to FileMotion to Restrict Access to Document 340, and to Reply in Support of Motion forDetermination that Nine Mdx Licensing Agreements are Subject to the Terms of theProtective Order is GRANTED. Motion to Restrict and Reply in support of 310 Motion for Determination due by 11/9/12. by Magistrate Judge Boyd N. Boland on 11/6/12.(bnbcd, ) (Entered: 11/06/2012) |
| --- | --- | --- |
| 11/07/2012 | 381 | MINUTE ORDER granting 376 Motion for Leave to Exceed Page Limitations. Defendant's 18-page Motion to Exclude Expert Testimony of David Hall 375 is accepted for filing. By Judge Philip A. Brimmer on 11/7/12. Text Only Entry(pabsec) (Entered: 11/07/2012) |
| 11/09/2012 | 382 | REPLY to Response to 310 MOTION to Clarify /Motion for a Determination that Nine MDX Licensing Agreements are Subject to the Terms of the Protective Order in this Case as Properly Designated as Highly Confidential-Attorneys' Eyes Only filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit Declaration of E. Boyer)(Stimpson, Scott) (Entered: 11/09/2012) |
| 11/09/2012 | 383 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/09/2012) |
| 11/13/2012 | 384 | MEMORANDUM regarding 383 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/13/12. Text Only Entry (pabsec) (Entered: 11/13/2012) |
| 11/15/2012 | 385 | RESPONSE to 342 MOTION to Exclude Partially Exclude Expert Testimony of Dr. Richard G. Cooper filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit Placeholder for Restricted Exhibits A-F, I, K-O, # 2 Exhibit G, # 3 Exhibit H, # 4 Exhibit J, # 5 Exhibit P, # 6 Exhibit Q)(Stimpson, Scott) Modified on 11/16/2012. The restricted response and exhibits are entered at 386 (mnfsl, ). (Entered: 11/15/2012) |
| 11/15/2012 | 386 | RESPONSE to 342 MOTION to Exclude Partially Exclude Expert Testimony of Dr. Richard G. Cooper - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit I, # 8 Exhibit K, # 9 Exhibit L, # 10 Exhibit M, # 11 Exhibit N, # 12 Exhibit O)(Stimpson, Scott) Modified on 11/16/2012. Please see 385 for identification of this document and public exhibits (mnfsl, ). Modified on 11/30/2012 to remove Level 1 restriction pursuant to chambers as no motion to restrict filed and to add text (mnfsl, ). (Entered: 11/15/2012) |
| 11/15/2012 | 387 | Unopposed MOTION for Leave to Exceed Page Limitations for MDx's Opposition to Health Grades' Motion to Partially Exclude Expert Testimony of Dr. Richard G. Cooper 386 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 11/15/2012) |
| 11/16/2012 | 388 | MINUTE ORDER granting 387 Motion for Leave to Exceed Page Limitations. Defendant's 20-page response 386 is accepted for filing. By Judge Philip A. Brimmer on 11/16/12. Text Only Entry(pabsec) (Entered: 11/16/2012) |
| 11/16/2012 | 389 | Joint MOTION for Extension of Time to *Three Day Extension of Time to File Motions to Restrict Access* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 11/16/2012) |
| 11/19/2012 | 390 | MEMORANDUM regarding 389 Joint MOTION for Extension of Time to *Three Day Extension of Time to File Motions to Restrict Access* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/19/12. Text Only Entry (pabsec) (Entered: 11/19/2012) |
| 11/19/2012 | 391 | MINUTE ORDER granting 389 Joint Unopposed Motion for Three-Day Extension of Time to File Motions to Restrict Access to documents 368 369 371 372 and 375 . by Magistrate Judge Boyd N. Boland on 11/19/12. (bnbcd, ) (Entered: 11/19/2012) |
| 11/19/2012 | 392 | BRIEF in Opposition to 349 MOTION to Exclude *Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspun* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7A, # 8 Exhibit 7B, # 9 Exhibit 7C, # 10 Exhibit 7F, # 11 Exhibit 7G, # 12 Exhibit 7J, # 13 Exhibit 7K, # 14 Exhibit 7M, # 15 Exhibit 8, # 16 Exhibit 9, # 17 Exhibit 10)(Vazquez, Jesus) (Entered: 11/19/2012) |
| 11/19/2012 | 393 | Exhibits 7, 7D, 7E, 7H, 7I, and 7L to 392 Opposition to MDX Medical's Motion to Preclude Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspung - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 7D, # 2 Exhibit 7E, # 3 Exhibit 7H, # 4 Exhibit 7I, # 5 Exhibit 7L)(Vazquez, Jesus) Modified on 12/4/2012 to remove Level 1 Restriction and add title of document to text(mnfsl, ). (Entered: 11/19/2012) |
| 11/19/2012 | 394 | MOTION to Withdraw Document re 347 MOTION for Leave to *for Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 11/19/2012) |
| 11/19/2012 | 395 | Joint MOTION for Extension of Time to *Additional Two Day Extension of Time to File Motions to Restrict Access* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 11/19/2012) |
| 11/19/2012 | 397 | Exhibits 7, 7D, 7E, 7H, 7I, and 7L to 392 Opposition to MDX Medical's Motion to Preclude Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspung by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Public entry for 393 Restricted Document - Level 1 filed |

| | | |
|---|---|---|
| | | 11/19/12) Text Only Entry (mnfsl, ) (Entered: 11/20/2012) |
| 11/20/2012 | 396 | MEMORANDUM regarding 394 MOTION to Withdraw Document re 347 MOTION for Leave to *for Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* filed by Health Grades, Inc., 395 Joint MOTION for Extension of Time to *Additional Two Day Extension of Time to File Motions to Restrict Access* filed by MDX Medical, Inc. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/20/12. Text Only Entry (pabsec) (Entered: 11/20/2012) |
| 11/20/2012 | 398 | MINUTE ORDER granting 395 Joint Unopposed Motion for an Additional Two-Day Extension of Time for Them to File Motions to Restrict Regarding Dkt. Nos. 368 , 369 , 371 , 372 and 375 . Motions to be filed on or before 11/21/12. by Magistrate Judge Boyd N. Boland on 11/20/12. (bnbcd, ) (Entered: 11/20/2012) |
| 11/20/2012 | 399 | MINUTE ORDER. Health Grades' 394 Withdrawal of its Motion for Determination that Materials are Properly Designated Pursuant to the Terms of the Protective Order [dkt. 347] is granted. Pursuant to the granting of the above motion, the 347 Motion for Determination that Materials are Properly Designated Pursuant to the Terms of the Protective Order is withdrawn and can be terminated. By Magistrate Judge Boyd N. Boland on 11/20/12. (mnfsl, ) (Entered: 11/20/2012) |
| 11/21/2012 | 400 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A (Redacted Public Version of Doc. 368), # 2 Exhibit B (Redacted Public Version of Doc. 368-2), # 3 Exhibit C (Redacted Public Version of Doc. 371-1) (Exhibits D, E, & F to be filed a joint exhibits to Health Grades motion to restrict to be filed today), # 4 Exhibit G (Redacted Public Version of Doc. 369-23), # 5 Exhibit H (Declaration of Erika Boyer))(Murray, Scott) (Entered: 11/21/2012) |
| 11/21/2012 | 401 | MOTION for Leave to Restrict Document by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Vazquez, Jesus) (Entered: 11/21/2012) |
| 11/26/2012 | 402 | MEMORANDUM regarding 400 MOTION for Leave to Restrict Document filed by MDX Medical, Inc., 401 MOTION for Leave to Restrict Document filed by Health Grades, Inc.. Motions referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 11/26/12. Text Only Entry (pabcd) (Entered: 11/26/2012) |
| 11/26/2012 | 403 | MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 11/26/2012) |
| 11/26/2012 | 404 | BRIEF in Opposition to 370 MOTION for Summary Judgment *of No Willfulness* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5 (Part 1), # 6 Exhibit 5 (Part 2), # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13) |

| | | |
|---|---|---|
| | | (Vazquez, Jesus) Modified on 11/27/2012 to set Level 1 Restriction pursuant to call from counsel and direction from chambers (mnfsl, ). Modified on 1/14/2013 to unrestrict 404-1, 404-2, 404-7, 404-8, 404-11, 404-12, 404-13 pursuant to minute order entered 1/14/13 (mnfsl, ). (Entered: 11/26/2012) |
| 11/26/2012 | 405 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5 (Part 1), # 6 Exhibit 5 (Part 2), # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Vazquez, Jesus) Modified on 1/14/2013 to unrestrict 405-1, 405-2,405-7, and 405-8 pursuant to minute order entered 1/14/13(mnfsl, ). (Entered: 11/26/2012) |
| 11/26/2012 | 406 | RESPONSE to 377 MOTION for Partial Summary Judgment filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1-Declaration re Exhibits, # 2 Exhibit Placeholder for Exhibits A, C, F-O, S, U, # 3 Exhibit B-discovery, # 4 Exhibit D-provisional application, # 5 Exhibit E-discovery, # 6 Exhibit P-discovery, # 7 Exhibit Q-infringement contentions, # 8 Exhibit R (part 1)-portions of patent prosecution history, # 9 Exhibit R (part 2)-portions of patent prosecution history, # 10 Exhibit T-expert resume)(Stimpson, Scott) Modified on 11/27/2012. The restricted documents for this entry are filed at 407 (mnfsl, ). (Entered: 11/26/2012) |
| 11/26/2012 | 407 | RESPONSE to 377 MOTION for Partial Summary Judgment - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit A-discovery, # 2 Exhibit C-portions of deposition transcript, # 3 Exhibit F-portions of deposition transcript, # 4 Exhibit G-portions of deposition transcript, # 5 Exhibit H-discovery, # 6 Exhibit I-discovery, # 7 Exhibit J-discovery, # 8 Exhibit K-portions of deposition transcript, # 9 Exhibit L-discovery, # 10 Exhibit M-discovery, # 11 Exhibit N-discovery, # 12 Exhibit O-discovery, # 13 Exhibit S-portions of deposition transcript, # 14 Exhibit U-portions of expert report)(Stimpson, Scott) Modified on 11/27/2012. the public entry for this document is filed at 406 (mnfsl, ). Modified on 12/17/2012 to remove Level 1 Restriction pursuant to chambers as no motion to restrict filed and to add text (mnfsl, ). (Entered: 11/26/2012) |
| 11/26/2012 | 408 | Unopposed MOTION for Leave to *Exceed Page Limitations for* 407 Restricted Document - Level 1,, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 11/26/2012) |
| 11/26/2012 | 409 | Opposition to MDx Medical Inc.'s 367 MOTION for Summary Judgment of Non-Infringement filed by Plaintiff Health Grades, Inc. (Public entry for 405 Restricted Document filed 11/26/12) Text Only Entry (mnfsl, ) (Entered: 11/27/2012) |
| 11/27/2012 | 410 | Unopposed MOTION for Extension of Time to File Response/Reply as to 374 MOTION to Exclude *Expert Testimony of Mr. David Hall Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merrell Dow Pharms., Inc., 509* |

| | | |
|---|---|---|
| | | *U.S. 579 (1993) and* 372 *MDx's Motion for Partial Summary Judgment Re: Lost Profits and Royalty Rates* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 11/27/2012) |
| 11/27/2012 | 411 | OPPOSITION TO MDX MEDICAL, INC.'S MOTION TO EXCLUDE EXPERT TESTIMONY OF MR. DAVID HALL - RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Vazquez, Jesus) Modified on 1/14/2013 to unrestrict 411, 411-4, 411-6, and 411-7 pursuant to minute order entered 1/14/13(mnfsl, ). (Entered: 11/27/2012) |
| 11/27/2012 | 412 | RESPONSE IN OPPOSITION TO MDx's MOTION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 56 FOR PARTIAL SUMMARY JUDGMENT (1) THAT HEALTH GRADES IS NOT ENTITLED TO LOST PROFITS; AND (2) ROYALTY RATES MAY NOT BE APPLIED TO REVENUE OF THE ENTIRE ACCUSED WEBSITE - RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Vazquez, Jesus) Modified on 1/14/2013 to unrestrict 412, 412-3 (mnfsl, ). (Entered: 11/27/2012) |
| 11/27/2012 | 413 | Opposition to MDX Medical, Inc.'s 374 , 375 MOTION to Exclude Expert Testimony of Mr. David Hall filed by Plaintiff Health Grades, Inc. (Public entry for 411 Restricted Document filed 11/27/12). Text Only Entry (mnfsl, ) (Entered: 11/28/2012) |
| 11/27/2012 | 414 | RESPONSE in Opposition to MDX's 378 , 372 MOTION Pursuant to Federal Rule of Civil Procedure 56 for Partial Summary Judgment (1) that Health Grades is not Entitled to Lost Profits; and (2) Royalty Rates may not Be Applied to Revenue of the Entire Accused Website filed by Plaintiff Health Grades, Inc. (Public entry for 412 Restricted Document filed 11/27/12). Text Only Entry (mnfsl, ) (Entered: 11/28/2012) |
| 11/30/2012 | 415 | MINUTE ORDER granting 410 Motion for Extension of Time. Plaintiff's responses [411/413] and [412/414] are accepted as timely filed. By Judge Philip A. Brimmer on 11/30/12. Text Only Entry(pabsec) (Entered: 11/30/2012) |
| 11/30/2012 | 416 | MINUTE ORDER granting 403 Motion for Leave to Exceed Page Limitations. Plaintiff's responses [405/409], 404 , [412/414], and [411/413] are accepted for filing. By Judge Philip A. Brimmer on 11/30/12. Text Only Entry(pabsec) (Entered: 11/30/2012) |
| 11/30/2012 | 417 | MINUTE ORDER granting 408 Motion for Leave to Exceed Page Limitations. Defendant's Response [406/407] is accepted for filing. By Judge Philip A. Brimmer on 11/30/12. Text Only Entry(pabsec) (Entered: 11/30/2012) |
| 12/03/2012 | 418 | MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/03/2012) |
| 12/03/2012 | 419 | STRICKEN - REPLY in Support of its 342 MOTION to Partially Exclude |

| | | |
|---|---|---|
| | | Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Civ. Evid. 403 and 702, and Daubert v. Merril Dow Pharms, Inc. 509 U.S. 579 (1993) - RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit K, # 2 Exhibit L)(Vazquez, Jesus) Modified on 12/5/201 to add stricken pursuant to minute order entered 12/4/12 (mnfsl, ). Modified on 12/20/2012 to remove Level 1 Restriction pursuant to chambers as no motion to restrict filed and add text(mnfsl, ). (Entered: 12/03/2012) |
| 12/03/2012 | 420 | Unopposed MOTION for Extension of Time to File Response/Reply as to 383 MOTION for Leave to Restrict Document by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/03/2012) |
| 12/03/2012 | 421 | STRICKEN - REPLY in Support of its 342 MOTION to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Civ. Evid. 403 and 702, and Daubert v. Merril Dow Pharms, Inc. 509 U.S. 579 (1993) filed by Plaintiff Health Grades, Inc. (Public entry for 419 Restricted Document filed 12/3/12). Text Only Entry. (mnfsl, ) Modified on 12/5/2012 to add stricken pursuant to minute order entered 12/4/12 (mnfsl, ). (Entered: 12/04/2012) |
| 12/04/2012 | 422 | MEMORANDUM regarding 420 Unopposed MOTION for Extension of Time to File Response/Reply as to 383 MOTION for Leave to Restrict Document filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/4/12. Text Only Entry (pabcd) (Entered: 12/04/2012) |
| 12/04/2012 | 423 | MINUTE ORDER denying 418 Motion for Leave to Exceed Page Limitations and STRIKING [419/421] Reply. The reply consists of 19 pages, rather than 17 pages as stated in plaintiff's motion, and exceeds the page limitations by 9 pages, rather than 2 pages. See Practice Standards (Civil cases), Judge Philip A. Brimmer § III.G ("replies shall not exceed ten pages"). By Judge Philip A. Brimmer on 12/4/12. Text Only Entry(pabsec) (Entered: 12/04/2012) |
| 12/04/2012 | 424 | MOTION for Sanctions *Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit Placeholder For Restricted Exhibits D, E, I, K, L, N, O, P, # 2 Exhibit A - U.S. Patent No. 7,752,060, # 3 Exhibit B - Discovery, # 4 Exhibit C - Discovery, # 5 Exhibit F - Correspondence, # 6 Exhibit G - Discovery, # 7 Exhibit H - Correspondence, # 8 Exhibit J - Discovery, # 9 Exhibit M - Discovery)(Stimpson, Scott) Modified on 12/5/2012. The restricted documents for this entry are filed at 425 (mnfsl, ). (Entered: 12/04/2012) |
| 12/04/2012 | 425 | MOTION for Sanctions Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit I, # 4 Exhibit K, # 5 Exhibit L, # 6 Exhibit N, # 7 Exhibit O, # 8 Exhibit P)(Stimpson, Scott) Modified on 12/5/2012. The public entry |

| | | |
|---|---|---|
| | | identifying this filing is at 424 (mnfsl, ).Modified on 12/20/2012 to remove Level 1 Restriction pursuant to chambers as no motion to restrict filed and add text(mnfsl, ). (Entered: 12/04/2012) |
| 12/04/2012 | 426 | Unopposed MOTION for Leave to *Exceed Page Limitations For Its Motion For Sanctions Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art* 425 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only)) (Stimpson, Scott) (Entered: 12/04/2012) |
| 12/04/2012 | 427 | Unopposed MOTION for Leave to *Re-File Its Reply in Support of Its Motion to Exclude Expert Testimony of Dr. Richard G. Cooper and for Leave to Exceed the Page Limitations in the Reply* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/04/2012) |
| 12/04/2012 | 428 | REPLY in Support of its 342 MOTION to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Civ. Evid. 403 and 702, and Daubert v. Merril Dow Pharms, Inc. 509 U.S. 579 (1993)- RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit K, # 2 Exhibit L)(Vazquez, Jesus) Modified on 12/20/2012 to remove Level 1 Restriction pursuant to chambers as no motion to restrict filed and add text(mnfsl, ). (Entered: 12/04/2012) |
| 12/04/2012 | 429 | MOTION for Leave to *Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* 227 Protective Order by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Vazquez, Jesus) (Entered: 12/04/2012) |
| 12/04/2012 | 430 | MINUTE ORDER granting 420 Unopposed Motin for Two-Day Extension to File Response. Health Grades has to and including 12/5/2012, in which to file its response to the 383 Motion for Leave to Restrict. By Magistrate Judge Boyd N. Boland on 12/4/12.(mnfsl, ) (Entered: 12/05/2012) |
| 12/04/2012 | 431 | REPLY in Support of its 342 MOTION to Partially Exclude Expert Testimony of Dr. Richard G. Cooper Pursuant to Fed. R. Civ. Evid. 403 and 702, and Daubert v. Merril Dow Pharms, Inc. 509 U.S. 579 (1993) filed by Plaintiff Health Grades, Inc. (Public entry for 428 Restricted Document filed 12/4/12). Text Only Entry. (mnfsl, ) (Entered: 12/05/2012) |
| 12/05/2012 | 432 | MEMORANDUM regarding 429 MOTION for Leave to *Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* 227 Protective Order filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/5/12. Text Only Entry (pabsec) (Entered: 12/05/2012) |
| 12/05/2012 | 433 | ERRATA SUBMISSION TO CORRECT MISTAKES IN DOCKET # 411 AND DOCKET # 411-3 - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Pages Replacement pages 12 and 16 of the Opposition, # 2 Pages Replacement pages 7 and 8 of Exh. C to the Opposition, # 3 Exhibit H, # 4 Exhibit I, # 5 Exhibit J)(Vazquez, Jesus) Modified on 1/14/2013 to |

| | | |
|---|---|---|
| | | unrestrict all documents except 433-5 pursuant to minute order entered 1/14/13 (mnfsl, ). (Entered: 12/05/2012) |
| 12/05/2012 | 434 | RESPONSE to 383 MOTION for Leave to Restrict Document filed by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/05/2012) |
| 12/05/2012 | 435 | ERRATA Submission to Correct Mistakes in Docket # 411 and Docket # 411-3 by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Publc entry for 433 Restricted Document - Level 1 filed 12/5/12). Text Only Entry. (mnfsl, ) (Entered: 12/06/2012) |
| 12/06/2012 | 436 | REPLY to Response to 349 MOTION to Exclude *Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspun* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/06/2012) |
| 12/10/2012 | 437 | Joint MOTION for Extension of Time to *File Parties' Motions To Restrict Regarding Dkt. Nos. 404, 405, 407, 411 and 412* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Murray, Scott) (Entered: 12/10/2012) |
| 12/11/2012 | 438 | MEMORANDUM regarding 437 Joint MOTION for Extension of Time to *File Parties' Motions To Restrict Regarding Dkt. Nos. 404, 405, 407, 411 and 412* filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/11/12. Text Only Entry (pabcd) (Entered: 12/11/2012) |
| 12/11/2012 | 439 | MINUTE ORDER. Parties Joint Unopposed Motion for a Four- Day Extension of Time for Them to File Motions to Restrict Regarding Dkt. Nos. 404, 405 and 407 and a Three-Day Extension of time for Them to File Motions to Restrict RegardingDkt. Nos. 411 and 412 437 is GRANTED. The parties have to and including12/14/2012, to file their respective motions to restrict access relating to dkt nos. 404, 405, 407, 411 and 412. By Magistrate Judge Boyd N. Boland on 12/11/2012.(cmacd) (Entered: 12/11/2012) |
| 12/13/2012 | 440 | MOTION to Strike 407 Restricted Document - Level 1,, *Sections of MDX Medical, Inc.'s Opposition to Health Grades, Inc.'s Motion for Partial Summary Judgment for Failure to Follow the Court's June 2012 Practice Standards (Civil Cases)* by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/13/2012) |
| 12/13/2012 | 441 | Unopposed MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/13/2012) |
| 12/13/2012 | 442 | REPLY to Response to 377 MOTION for Partial Summary Judgment filed by Plaintiff Health Grades, Inc. RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc (Attachments: # 1 Exhibit T)(Vazquez, Jesus) Modified on 1/2/2013 to add text and remove Level 1 Restriction pursuant to chambers as no motion to restrict filed (mnfsl, ). (Entered: 12/13/2012) |
| 12/13/2012 | 443 | REPLY to Response to 370 MOTION for Summary Judgment *of No Willfulness* filed by Defendant MDX Medical, Inc., Counter Claimant |

| | | MDX Medical, Inc.. (Attachments: # 1 Exhibit 3-Declaration re Exhibits H and I, # 2 Exhibit H-discovery, # 3 Exhibit I-discovery)(Stimpson, Scott) (Entered: 12/13/2012) |
|---|---|---|
| 12/13/2012 | 444 | REPLY to Response to 367 MOTION for Summary Judgment *of Non-Infringement* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 3-Declaration re Exhibits G, H, I, # 2 Exhibit G-discovery, # 3 Exhibit H-discovery, # 4 Exhibit I-discovery, # 5 Exhibit 4-Declaration of Lawrence West)(Stimpson, Scott) (Entered: 12/13/2012) |
| 12/13/2012 | 445 | REPLY to Response to 377 MOTION for Partial Summary Judgment filed by Plaintiff Health Grades, Inc. Public entry for 442 Restricted Document. Text Only Entry (dkals, ) (Entered: 12/14/2012) |
| 12/14/2012 | 446 | REPLY to Response to 378 MOTION for Partial Summary Judgment *(1) That Health Grades Is Not Entitled To Lost Profits and (2) Royalty Rates May Not Be Applied To Revenue Of The Entire Accused Website* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit C-Declaration re Exhibits 1, 2, 3, # 2 Exhibit 1-discovery, # 3 Exhibit 2-Declaration of M. Rothschild, # 4 Exhibit 3-discovery)(Stimpson, Scott) Modified on 12/17/2012 to set Level 1 restriction pursuant to chambers as counsel called ). Modified on 1/14/2013 to unrestrict 446-1, 446-3 and 446-4 pursuant to minute order entered 1/14/13 (mnfsl, ). (Entered: 12/14/2012) |
| 12/14/2012 | 447 | Joint MOTION for Extension of Time to *File Parties' Motions To Restrict Regarding Dkt. Nos. 404, 405, 411 and 412* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 12/14/2012) |
| 12/14/2012 | 448 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Stimpson, Scott) (Entered: 12/14/2012) |
| 12/14/2012 | 449 | Unopposed MOTION for Leave to *Exceed Page Limit on MDx Reply Brief In Support of Motion to Exclude Expert Testimony of Mr. David Hall* 448 Restricted Document - Level 1 by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/14/2012) |
| 12/14/2012 | 451 | REPLY in Support of its 374 MOTION to Exclude Expert Testimony of Mr. David Hall Pursuant to Fed. R. Evid. 403 and 702, and Daubert v. Merrell Dow Pharms., Inc., 509 U.S. 579 (1993) filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 448 Restricted Document filed 12/14/12). Text Only Entry. (mnfsl, ) (Entered: 12/17/2012) |
| 12/17/2012 | 450 | MEMORANDUM regarding 447 Joint MOTION for Extension of Time to *File Parties' Motions To Restrict Regarding Dkt. Nos. 404, 405, 411 and 412* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/17/12. Text Only Entry (pabsec) (Entered: 12/17/2012) |

| | | |
|---|---|---|
| 12/17/2012 | 452 | MINUTE ORDER granting 447 Joint Unopposed Motion for an Additional Four-Day Extension of Time for Them to File Motions to Restrict Regarding Dkt. Nos. 404, 405, 411 and 412. The parties have to and including 12/18/2012, to file their respective motions to restrict access relating to dkt nos. 404 , 405 , 411 and 412 . By Magistrate Judge Boyd N. Boland on 12/17/12.(mnfsl, ) (Entered: 12/17/2012) |
| 12/18/2012 | 453 | Unopposed MOTION for Extension of Time to *File a Motion To Restrict Regarding Dkt. Nos. 404, 405, 411 and 412* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 12/18/2012) |
| 12/19/2012 | 454 | MEMORANDUM regarding 453 Unopposed MOTION for Extension of Time to *File a Motion To Restrict Regarding Dkt. Nos. 404, 405, 411 and 412* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/19/12. Text Only Entry (pabsec) (Entered: 12/19/2012) |
| 12/19/2012 | 455 | MINUTE ORDER granting 453 Unopposed Motion for an Additional One-Day Extension of Time to File a Motion to Restrict Regarding Dkt. Nos. 404, 405, 411 and 412 by Magistrate Judge Boyd N. Boland on 12/19/12. (dkals, ) (Entered: 12/19/2012) |
| 12/19/2012 | 456 | Joint MOTION for Extension of Time to *File a Joint Motion To Restrict Regarding Dkt. Nos. 404, 404-3, 404-4, 404-5, 404-6, 404-9, 404-10, 405, 405-3, 405-4, 405-5, 405-6, 405-9, 411-1, 411-2, 411-3, 411-5, 412-1, 412-2, 412-4 & 433-5* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 12/19/2012) |
| 12/20/2012 | 457 | MEMORANDUM regarding 456 Joint MOTION for Extension of Time to *File a Joint Motion To Restrict Regarding Dkt. Nos. 404, 404-3, 404-4, 404-5, 404-6, 404-9, 404-10, 405, 405-3, 405-4, 405-5, 405-6, 405-9, 411-1, 411-2, 411-3, 411-5, 412-1, 412-2, 412-4 & 433-5* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/20/12. Text Only Entry (pabsec) (Entered: 12/20/2012) |
| 12/20/2012 | 458 | MINUTE ORDER granting 456 Parties' Joint Motion for an Additional One-Day Extension of Time for Them to File a Joint Motion to Restrict Regarding Dkt. Nos. 404, 404-3, 404-4, 404-5, 404-6, 404-9, 404-10, 405, 405-3, 405-4, 405-5, 405-6, 405-9, 411-1, 411-2, 411-3, 411-5, 412-1, 412-2, 412-4 & 433-5. By Magistrate Judge Boyd N. Boland on 12/20/12. (mnfsl, ) (Entered: 12/20/2012) |
| 12/20/2012 | 459 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H (PART 1), # 9 Exhibit H (PART 2), # 10 Exhibit H (PART 3), # 11 Exhibit I, # 12 Exhibit J)(Murray, Scott) (Entered: 12/20/2012) |
| 12/21/2012 | 460 | MEMORANDUM regarding 459 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge |

| | | Boyd N. Boland by Judge Philip A. Brimmer on 12/21/12. Text Only Entry (pabsec) (Entered: 12/21/2012) |
|---|---|---|
| 12/21/2012 | 461 | Unopposed MOTION for Extension of Time to File Response/Reply as to 424 MOTION for Sanctions *Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/21/2012) |
| 12/24/2012 | 462 | Unopposed MOTION for Extension of Time to File Response/Reply as to 383 MOTION for Leave to Restrict Document *in Docket No. 340 (Health Grades Response to MDxs Motion For A Determination That Nine MDx Licensing Agreements Are Subject to the Terms of the Protective Order)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 12/24/2012) |
| 12/27/2012 | 463 | MEMORANDUM regarding 462 Unopposed MOTION for Extension of Time to File Response/Reply as to 383 MOTION for Leave to Restrict Document *in Docket No. 340 (Health Grades Response to MDxs Motion For A Determination That Nine MDx Licensing Agreements Are Subject to the Te filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 12/27/12. Text Only Entry (pabcd) (Entered: 12/27/2012)* |
| 12/27/2012 | 464 | MINUTE ORDER granting 462 MDX's Unopposed Motion for a Seven-Day Extension of Time to File its Reply Regarding its Motion for Leave to Restrict Access to Documents in Docket No. 340 (Health Grades' Response to MDX's Motion for a Determination That Nine MDX Licensing Agreements Are Subject to the Terms of the Protective Order) Docket No. 383 . MDX to file its reply by 12/31/12. by Magistrate Judge Boyd N. Boland on 12/27/12.(bnbcd, ) (Entered: 12/27/2012) |
| 12/28/2012 | 465 | MINUTE ORDER granting 461 Motion for Extension of Time to File Response/Reply. by Judge Philip A. Brimmer on 12/28/12. Text Only Entry (pabcd) (Entered: 12/28/2012) |
| 12/28/2012 | 466 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Murray, Scott) (Entered: 12/28/2012) |
| 12/31/2012 | 467 | RESPONSE to 429 MOTION for Leave *Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order* 227 Protective Order filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Portion of Deposition Transcript, # 2 Exhibit B - Correspondence)(Stimpson, Scott) (Entered: 12/31/2012) |
| 12/31/2012 | 468 | REPLY to Response to 383 MOTION for Leave to Restrict Document - *DOCUMENT NOS. 340-1, 340-2, 340-3, 340-4, 340-5, 340-6, 340-7, 340-8, and 340-9* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 12/31/2012) |
| 01/02/2013 | 469 | MEMORANDUM regarding 466 MOTION for Leave to Restrict |

| | | Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/2/13. Text Only Entry (pabsec) (Entered: 01/02/2013) |
|---|---|---|
| 01/02/2013 | 470 | SUPPLEMENT/AMENDMENT to 322 MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 01/02/2013) |
| 01/02/2013 | 471 | SUPPLEMENT/AMENDMENT to 353 MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 01/02/2013) |
| 01/04/2013 | 472 | RESPONSE to 440 MOTION to Strike 407 Restricted Document - Level 1,, *Sections of MDX Medical, Inc.'s Opposition to Health Grades, Inc.'s Motion for Partial Summary Judgment for Failure to Follow the Court's June 2012 Practice Standards (Civil Cases)* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 01/04/2013) |
| 01/07/2013 | 473 | Response to 424 MOTION for Sanctions *Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Vazquez, Jesus) Modified on 1/8/2013 to correct title(mnfsl, ). (Entered: 01/07/2013) |
| 01/07/2013 | 474 | Exhibits G and H to 473 Response in Opposition to Motion for Sanctions - RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit H - Part 1, # 2 Exhibit H - Part 2, # 3 Exhibit H - Part 3)(Vazquez, Jesus) Modified on 1/23/2013 to add text and remove Level 1 Restriction as no motion to restrict filed (mnfsl, ). (Entered: 01/07/2013) |
| 01/07/2013 | 475 | Unopposed MOTION for Leave to File Excess Pages by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 01/07/2013) |
| 01/07/2013 | 476 | Exhibits G and H to 473 Response in Opposition to Motion for Sanctions by Plaintiff Health Grades, Inc. (Public entry for 474 Restricted Document - Level 1 filed 1/7/13). Text Only Entry (mnfsl, ) (Entered: 01/08/2013) |
| 01/10/2013 | 477 | ORDER. The 215 Motion to Strike Invalidity Contention is denied. The 220 Motion to Preclude Advice-of-Counsel Defense is denied without prejudice. MDx may not rely on the letter of John P. Maldjian in support of its advice-of-counsel defense. MDx shall produce on or before 1/21/2013, Item Nos. 10-12 and 15-24 from its privilege log. MDx shall make Mr. Braginsky available for a deposition no later than 2/15/2013. The 307 Motion to Supplement is granted. The Clerk of the Court is directed to accept for filing MDx's Supplemental Submission [Doc. # 307-1]. By Magistrate Judge Boyd N. Boland on 1/10/13.(mnfsl, ) (Entered: 01/10/2013) |
| 01/10/2013 | 478 | Supplemental Submission (re: 249 Response) in Opposition to 219 MOTION to Exclude Preclude MDx's Advice-of-Counsel Defense for |

| | | |
|---|---|---|
| | | Violation of Local Patent Rule 3-7, or in the Alternative, to Compel Discovery Relating to Opinions-of-Counsel Pursuant to Local Patent Rule 3-7 and Rules 30(a)(1) and 37(a)(1) by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (mnfsl, ) (Entered: 01/10/2013) |
| 01/11/2013 | 479 | MINUTE ORDER granting 234 Motion for Leave to supplement response to motion for partial summary jdugment. By Judge Philip A. Brimmer on 1/11/13. Text Only Entry(pabsec) (Entered: 01/11/2013) |
| 01/11/2013 | 480 | ORDER granting Health Grades, Inc.'s 252 Motion for Leave to Amend Its Complaint to Assert Causes of Action for Joint Infringement and Indirect Infringement. The Clerk of the Court is directed to accept for filing the First Amended Complaint [Doc. # 252-1]. By Magistrate Judge Boyd N. Boland on 1/11/13.(mnfsl, ) (Entered: 01/11/2013) |
| 01/11/2013 | 481 | FIRST AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL against MDX Medical, Inc., filed by Health Grades, Inc.(mnfsl, ) (Entered: 01/11/2013) |
| 01/14/2013 | 482 | ORDER. Health Grades, Inc.'s 292 , 298 Motion for Leave to Amend Its Infringement Contentions to Incorporate Dr. Philip Greenspun's Expert Report is granted. MDx Medical, Inc.'s 293 Second Motion for Leave to Amend Invalidity Contentions is granted. By Magistrate Judge Boyd N. Boland on 1/14/13.(mnfsl, ) Modified on 1/15/2013 to correct text (mnfsl, ). (Entered: 01/14/2013) |
| 01/14/2013 | 483 | MINUTE ORDER. MDx Medial, Inc.'s 353 Motion for Leave to Restrict Access to Document Nos. 329, 329-1, and 329-3 is granted. MDx Medical, Inc.'s 400 Unopposed Motion for Leave to Restrict Access to Document Nos. 368, 368-2, 371-1, 372-2, 375-1, 375-2, and 369-23 is granted. Health Grades, Inc.'s 401 Unopposed Motion to Restrict Access to Documents 369, 369-13, 369-14, 369-15, 372-2, 375-1, and 375-2 is granted. Parties' 459 Joint Unopposed Motion for Leave to Restrict Access to Document Nos. 404, 404-3, 404-4, 404-5, 404-6, 404-9, 404-10, 405, 405-3, 405-4, 405-5, 405-6, 405-9, 411-1, 411-2, 411-3, 411-5, 412-1, 412-2, 412-4, & 433-5 is granted. MDx's 466 Unopposed Motion for Leave to Restrict Access to Document Nos. 446 and 446-2 is granted. By Magistrate Judge Boyd N. Boland on 1/14/13.(mnfsl, ) (Entered: 01/14/2013) |
| 01/15/2013 | 484 | ORDER. MDx Medical, Inc.'s 310 Motion for a Determination That Nine MDx Licensing Agreements Are Subject to the Terms of the Protective Order in This Case as Properly Designated as Highly Confidential--Attorneys' Eyes Only is granted. MDx Medical, Inc.'s 383 Motion for Leave to Restrict Access to Document Nos. 340-1, 340-2, 340-3, 340-4, 340-5, 340-6, 340-7, 340-8, and 340-9 is granted. Health Grades' 429 Motion for Determination That Materials Are Properly Designated Pursuant to the Terms of the Protective Order is denied. By Magistrate Judge Boyd N. Boland on 1/15/13.(mnfsl, ) (Entered: 01/15/2013) |
| 01/18/2013 | 485 | Unopposed MOTION for Extension of Time to *File Dispositive Motion in Light of the Court's Order Granting Health Grades, Inc.'s Motion for Leave to Amend its Complaint* by Defendant MDX Medical, Inc., Counter |

| | | |
|---|---|---|
| | | Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1 - Motion for Summary Judgment, # 2 Declaration of David C. Lee, # 3 Exhibit A - Health Grades' Amended Complaint, # 4 Exhibit B - Aetna Agreement, # 5 Exhibit C - U.S. Patent No. 7,752,060, # 6 Exhibit D - Health Grades' Claim Chart, # 7 Exhibit E - Portions of the prosecution file history of the '060 patent, # 8 Exhibit F - Health Grades' Physician Quality Report, # 9 Exhibit G - Portions of Deposition Transcript of David Hall, # 10 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 01/18/2013) |
| 01/18/2013 | 486 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit B - Aetna Agreement, # 2 Exhibit D - Health Grades' Claim Chart)(Stimpson, Scott) (Entered: 01/18/2013) |
| 01/18/2013 | 487 | Exhibits B and D to Proposed Motion for Summary Judgment of No Infringement with Regard to Amended Complaint and Allegations Relating to Aetna Life Insurance Company filed attached to 485 Unopposed MOTION for Extension of Time to File Dispositive Motion in Light of the Court's Order Granting Health Grades, Inc.'s Motion for Leave to Amend its Complaint by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 486 Restricted Document - Level 1 filed on 1/18/13). Text Only Entry (mnfsl, ) (Entered: 01/22/2013) |
| 01/22/2013 | 488 | MEMORANDUM regarding 485 Unopposed MOTION for Extension of Time to *File Dispositive Motion in Light of the Court's Order Granting Health Grades, Inc.'s Motion for Leave to Amend its Complaint* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/22/13. Text Only Entry (pabsec) (Entered: 01/22/2013) |
| 01/22/2013 | 489 | MINUTE ORDER granting 485 MDx's Unopposed Motion to Extend the Dispositive Motion Deadline. The Clerk of the Court is directed to accept for filing MDx's Motion for Summary Judgment [Doc. # 485-1]. By Magistrate Judge Boyd N. Boland on 1/22/13.(mnfsl, ) (Entered: 01/22/2013) |
| 01/22/2013 | 490 | MOTION for Summary Judgment of No Infringement with Regard to Amended Complaint and Allegations Relating to Aetna Life Insurance CompanY by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Declaration of David C. Lee, # 2 Exhibit A - Health Grades' Amended Complaint, # 3 Exhibit C - U.S. Patent No. 7,752,060, # 4 Exhibit E - Portions of the prosecution file history of the '060 patent, # 5 Exhibit F - Health Grades' Physician Quality Report, # 6 Exhibit G - Portions of Deposition Transcript of David Hall). Exhibits B and D are filed at 486 at Level-1 Restriction(mnfsl, ) (Entered: 01/22/2013) |
| 01/22/2013 | 491 | REPLY to Response to 440 MOTION to Strike 407 Restricted Document - Level 1,, *Sections of MDX Medical, Inc.'s Opposition to Health Grades, Inc.'s Motion for Partial Summary Judgment for Failure to Follow the Court's June 2012 Practice Standards (Civil Cases)* filed by Plaintiff Health Grades, Inc. (Vazquez, Jesus) (Entered: 01/22/2013) |

| 01/24/2013 | 492 | Joint MOTION for Extension of Time to *One-Day Extension of Time to Submit Proposed Pretrial Order* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 01/24/2013) |
|---|---|---|
| 01/25/2013 | 493 | MEMORANDUM regarding 492 Joint MOTION for Extension of Time *One-Day Extension of Time to Submit Proposed Pretrial Order* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/25/13. Text Only Entry (pabsec) (Entered: 01/25/2013) |
| 01/25/2013 | 494 | MINUTE ORDER granting 492 Joint Motion for One-Day Extension of Time to Submit Proposed Pretrial Order. Proposed Pretrial Order due by 1/25/2013. by Magistrate Judge Boyd N. Boland on 1/25/13.(bnbcd, ) (Entered: 01/25/2013) |
| 01/25/2013 | 495 | REPLY to Response to 424 MOTION for Sanctions *Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit Q - Correspondence)(Stimpson, Scott) (Entered: 01/25/2013) |
| 01/26/2013 | 496 | Joint MOTION for Extension of Time to *Through January 28, 2013 to Submit Proposed Pretrial Order* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 01/26/2013) |
| 01/28/2013 | 497 | MEMORANDUM regarding 496 Joint MOTION for Extension of Time to *Through January 28, 2013 to Submit Proposed Pretrial Order* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/28/13. Text Only Entry (pabsec) (Entered: 01/28/2013) |
| 01/28/2013 | 498 | MINUTE ORDER granting 496 Joint Motion for an Extension of Time Through January 28, 2013 to Submit Proposed Pretrial Order. Proposed Pretrial Order due by 1/28/2013. by Magistrate Judge Boyd N. Boland on 1/28/13.(bnbcd, ) (Entered: 01/28/2013) |
| 01/28/2013 | 499 | Proposed Pretrial Order by Plaintiff Health Grades, Inc.. (Attachments: # 1 Appendix A, # 2 Appendix B)(Vazquez, Jesus) (Entered: 01/28/2013) |
| 01/28/2013 | 500 | ANSWER to 481 Amended Complaint *, AFFIRMATIVE DEFENSES,* COUNTERCLAIM against Health Grades, Inc. by MDX Medical, Inc.. (Stimpson, Scott) (Entered: 01/28/2013) |
| 01/30/2013 | 501 | MINUTE ORDER granting 475 plaintiff's Motion for Leave to Exceed Page Limitations. By Judge Philip A. Brimmer on 1/30/13. Text Only Entry (pabsec) (Entered: 01/30/2013) |
| 01/30/2013 | 502 | MINUTE ORDER granting 426 defendant's Motion for Leave to Exceed Page Limitations. By Judge Philip A. Brimmer on 1/30/13. Text Only Entry (pabsec) (Entered: 01/30/2013) |
| 01/30/2013 | 503 | MEMORANDUM regarding 424 MOTION for Sanctions *Under Federal Rule of Civil Procedure 37 For Health Grades' Repeated Efforts To Conceal Its Prior Art* filed by MDX Medical, Inc. Motion referred to |

| | | |
|---|---|---|
| | | Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 1/30/13. Text Only Entry (pabsec) (Entered: 01/30/2013) |
| 01/31/2013 | 504 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Final Pretrial Conference held on 1/31/2013. Final Pretrial Conference reset for 3/6/2013 08:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, proposed Pretrial Order due by 3/1/2013. FTR: BNB Courtroom A401. (bnbcd, ) (Main Document 504 replaced on 1/31/2013 to correct date of hearing) (bnbcd, ). (Entered: 01/31/2013) |
| 01/31/2013 | 505 | ORDER : The proposed finalpretrial order was refused for the reasons stated on the record. A supplemental Final Pretrial Conference is set for 3/6/13, at 8:30 a.m., Courtroom A 401 before Magistrate Judge Boyd N. Boland, proposed Pretrial Order due by 3/1/2013 by Magistrate Judge Boyd N. Boland on 1/31/13. (bnbcd, ) (Entered: 01/31/2013) |
| 02/01/2013 | 506 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A) (Murray, Scott) (Entered: 02/01/2013) |
| 02/04/2013 | 507 | MEMORANDUM regarding 506 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 2/4/13. Text Only Entry (pabsec) (Entered: 02/04/2013) |
| 02/04/2013 | 508 | MINUTE ORDER granting 322 MDx Medical, Inc.'s Motion for Leave to Restrict Access. Doc. ## 292, 292-1, 292-8,292-10, 292-12, 292-14, and 305-1 are restricted, Level 1. The following documents are not restricted and shall be open to public inspection: Doc. ## 292-2, 292-3, 292-4, 292-5, 292-6, 292-7, 292-9, 292-11, 292-13, 305, 305-2, 305-3, 305-4, 305-5, and 305-6. By Magistrate Judge Boyd N. Boland on 2/4/13.(mnfsl, ) (Entered: 02/04/2013) |
| 02/07/2013 | 509 | Unopposed MOTION to Amend/Correct/Modify 490 MOTION for Summary Judgment *of No Infringement With Regard To Amended Complaint* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 02/07/2013) |
| 02/08/2013 | 510 | MINUTE ORDER granting 509 Motion to Amend. Defendant's motion for summary judgment 490 is amended as requested. By Judge Philip A. Brimmer on 2/8/13. Text Only Entry(pabsec) (Entered: 02/08/2013) |
| 02/08/2013 | 511 | MINUTE ORDER granting 506 MDx's Unopposed Motion for Leave to Restrict Access. Access to Doc. ## 486-1 and 486-2 is Restricted, Level 1. By Magistrate Judge Boyd N. Boland on 2/8/13.(mnfsl, ) (Entered: 02/11/2013) |
| 02/11/2013 | 512 | Unopposed MOTION for Leave to Amend its 481 Amended Complaint and to File its Second Amended Complaint and Demand for Jury Trial by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit 1)(Vazquez, Jesus) Modified on 2/12/2013 to add |

| | | |
|---|---|---|
| | | linkage (mnfsl, ). (Entered: 02/11/2013) |
| 02/11/2013 | 513 | MEMORANDUM regarding 512 Unopposed MOTION for Leave to *Amend its First Amended Complaint and to File its Second Amended Complaint and Demand for Jury Trial* filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 2/11/13. Text Only Entry (pabsec) (Entered: 02/11/2013) |
| 02/12/2013 | 514 | MINUTE ORDER granting 512 Health Grades' Unopposed Motion to Amend. The Clerk of the Court is directed to accept for filing the Second Amended Complaint and Demand for Jury Trial [Doc. # 512-1]. By Magistrate Judge Boyd N. Boland on 2/12/13.(mnfsl, ) (Entered: 02/12/2013) |
| 02/12/2013 | 515 | SECOND AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL against MDX Medical, Inc., filed by Health Grades, Inc.(mnfsl, ) (Entered: 02/12/2013) |
| 02/12/2013 | 516 | MOTION for Reconsideration re 484 Order on Motion for Leave to Restrict,,,,,, Order on Motion to Clarify,, by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Vazquez, Jesus) Modified on 2/14/2013 to set Level 1 Restriction on Exhibit 1 pursuant to call from counsel and direction from chambers (mnfsl, ). (Entered: 02/12/2013) |
| 02/13/2013 | 517 | MEMORANDUM regarding 516 MOTION for Reconsideration re 484 Order on Motion for Leave to Restrict,,,,,, Order on Motion to Clarify,, filed by Health Grades, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 2/13/13. Text Only Entry (pabcd) (Entered: 02/13/2013) |
| 02/13/2013 | 518 | ORDER denying 516 Health Grades, Inc.'s Motion for Determination That the Deposition Testimony of Its Damages Expert Is Properly Designated Attorneys Eyes Only and Access Should Be Restricted and for Reconsideration of the Court's Order [Doc. # 484] as to the Deposition Testimony of Allen Dodge. by Magistrate Judge Boyd N. Boland on 2/13/13.(bnbcd, ) (Entered: 02/13/2013) |
| 02/15/2013 | 519 | Unopposed MOTION for Leave to File Excess Pages by Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 02/15/2013) |
| 02/15/2013 | 520 | STRICKEN - RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6 (Part 1), # 7 Exhibit 6 (Part 2), # 8 Exhibit 6 (Part 3), # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18)(Vazquez, Jesus) Modified on 2/19/2013 to add stricken pursuan to minute order entered 2/19/13 (mnfsl, ). (Entered: 02/15/2013) |
| 02/15/2013 | 521 | STRICKEN - Opposition to MDx Medical Inc's to 490 MOTION for Summary Judgment of No Infringement with Regard to Amended Complaint and Allegations Relating to Aetna Life Insurance Company filed |

| | | |
|---|---|---|
| | | by Plaintiff Health Grades, Inc. (Public entry for 520 Restricted Document filed 2/15/13). Text Only Entry (mnfsl, ) Modified on 2/19/2013 to add stricken pursuant to minute ordere entered 2/19/13 (mnfsl, ). (Entered: 02/19/2013) |
| 02/19/2013 | 522 | MINUTE ORDER denying 519 Motion for Leave to Exceed Page Limitations. Plaintiff's 48-page Response [520/521] is STRICKEN. Plaintiff may have until 12:00 noon on Wednesday, February 20, 2013 to file a response which complies with the page limitations in this matter. By Judge Philip A. Brimmer on 2/19/13. Text Only Entry(pabsec) (Entered: 02/19/2013) |
| 02/19/2013 | 523 | MINUTE ORDER. Any motion for leave to file excess pages shall be filed no later than three days before the date on which the underlying pleading is due. Any pleading filed in violation of this Order will be treated as follows: the Court will disregard any pages after the established limitation. Moreover, the filing party will be estopped from raising arguments contained in the pages beyond such limitation. By Judge Philip A. Brimmer on 2/19/13. (mnfsl, ) (Entered: 02/19/2013) |
| 02/20/2013 | 524 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, Part 1, # 7 Exhibit 6, Part 2, # 8 Exhibit 6, Part 3, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23)(Vazquez, Jesus) Modified on 2/20/2013. Counsel refiled at 525 with correct version of pdf (mnfsl, ). (Entered: 02/20/2013) |
| 02/20/2013 | 525 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, Part 1, # 7 Exhibit 6, Part 2, # 8 Exhibit 6, Part 3, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23)(Vazquez, Jesus) Modified on 3/29/2013 to remove Level 1 restriction on attachments 1, 2, 3, 9, 10, 12, 13, 14, 16, 17, 19, 20, 21, 22. and 23 pursuant to minute order entered 3/29/13 (mnfsl, ). (Entered: 02/20/2013) |
| 02/20/2013 | 526 | Opposition to MDx Medical Inc's 490 MOTION for Summary Judgment of No Infringement with Regard to Amended Complaint and Allegations Relating to Aetna Life Insurance Company filed by Plaintiff Health Grades, Inc. (Public entry for 524 and 525 filed 2/20/13). Text Only Entry (mnfsl, ) (Entered: 02/20/2013) |
| 02/26/2013 | 527 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc.. (Murray, Scott) (Entered: 02/26/2013) |
| 02/26/2013 | 528 | Redacted Version of Exhibit A filed at Docket Entry # 516 -1 to 516 |

| | | Motion for Reconsideration - RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc. (Murray, Scott) Modified on 3/25/2013 to remove Level 1 restriction pursuant to chambers as no motion to restrict filed (mnfsl, ). (Entered: 02/26/2013) |
|---|---|---|
| 02/26/2013 | 530 | Redacted Version of Exhibit A filed at Docket Entry # 516 -1 to 516 Motion for Reconsideration by Defendant MDX Medical, Inc. (Public entry for 528 Restricted Document - Level 1 filed 2/26/13). Text Only Entry. (mnfsl, ) (Entered: 02/27/2013) |
| 02/27/2013 | 529 | MEMORANDUM regarding 527 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 2/27/13. Text Only Entry (pabsec) (Entered: 02/27/2013) |
| 03/01/2013 | 531 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 03/01/2013) |
| 03/01/2013 | 532 | ANSWER to 515 Amended Complaint , *AFFIRMATIVE DEFENSES*, COUNTERCLAIM against Health Grades, Inc. by MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/01/2013) |
| 03/01/2013 | 533 | Proposed Pretrial Order by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Appendix A, # 2 Appendix B)(Stimpson, Scott) (Entered: 03/01/2013) |
| 03/04/2013 | 534 | MEMORANDUM regarding 531 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/4/13. Text Only Entry (pabsec) (Entered: 03/04/2013) |
| 03/04/2013 | 535 | MINUTE ORDER granting 531 MDx Medical, Inc.'s Unopposed Motion to Restrict Access. Health Grade, Inc.'s Opposition [Doc. # 520], which was stricken, and related exhibits [Doc. ## 520-1 through 520-20] shall be restricted, Level 1. By Magistrate Judge Boyd N. Boland on 3/4/13. (mnfsl, ) (Entered: 03/05/2013) |
| 03/05/2013 | 536 | MINUTE ORDER granting 527 MDx Medical, Inc.'s Unopposed Motion to Restrict Access. Doc. # 516-1 shall be restricted, Level 1. By Magistrate Judge Boyd N. Boland on 3/5/13.(mnfsl, ) (Entered: 03/05/2013) |
| 03/06/2013 | 537 | Joint MOTION for Extension of Time to *File Parties' Motions to Restrict Regarding Dkts. 524 et seq. and 525 et seq.* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 03/06/2013) |
| 03/06/2013 | 538 | MEMORANDUM regarding 537 Joint MOTION for Extension of Time to *File Parties' Motions to Restrict Regarding Dkts. 524 et seq. and 525 et seq.* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/6/13. Text Only Entry (pabsec) (Entered: 03/06/2013) |
| 03/06/2013 | 539 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before |

| | | Magistrate Judge Boyd N. Boland: Final Pretrial Conference held on 3/6/2013. Pretrial Order was approved and filed with the corrections made of record. FTR: BNB Courtroom A401. (bnbcd, ) (Entered: 03/06/2013) |
|---|---|---|
| 03/06/2013 | 540 | MINUTE ORDER granting 537 Parties' Joint Unopposed Motion for an Additional Two-Day Extension of Time for Them to File Motions to Restrict Regarding Dkt. Nos. 524, et seq. and 525 et seq. The parties have to and including 3/8/2013, in which to file their respective motions to restrict access, or a joint motion to restrict access, relating to Dkt. 524 et seq. and 525 et seq. By Magistrate Judge Boyd N. Boland on 3/6/13. (mnfsl, ) (Entered: 03/06/2013) |
| 03/06/2013 | 544 | PRETRIAL ORDER by Magistrate Judge Boyd N. Boland on 3/6/13. (bnbcd, ) (Entered: 03/11/2013) |
| 03/07/2013 | 541 | MINUTE ORDER: Counsel shall jointly contact Chambers via conference call (303-335-2794) no later than March 13, 2013 to schedule a trial and trial preparation conference. By Judge Philip A. Brimmer on 3/7/13. Text Only Entry (pabsec) (Entered: 03/07/2013) |
| 03/08/2013 | 542 | Joint MOTION for Extension of Time to *File Parties' Motions To Restrict Regarding Dkt. 524 et seq. and 525 et seq.* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 03/08/2013) |
| 03/11/2013 | 543 | MEMORANDUM regarding 542 Joint MOTION for Extension of Time to *File Parties' Motions To Restrict Regarding Dkt. 524 et seq. and 525 et seq.* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/11/13. Text Only Entry (pabsec) (Entered: 03/11/2013) |
| 03/11/2013 | 545 | MINUTE ORDER granting 542 Parties' Joint Unopposed Motion for an Additional Four-Day Extension of Time for Them to File Motions to Restrict Regarding Dkt. Nos. 524, et seq. and 525 et seq.; Motion shall be filed by 3/12/13. by Magistrate Judge Boyd N. Boland on 3/11/13.(bnbcd, ) Modified on 3/12/2013 to add the word minute to text(mnfsl, ). (Entered: 03/11/2013) |
| 03/11/2013 | 546 | REPLY to Response to 490 MOTION for Summary Judgment *of No Infringement with Regard to Amended Complaint and Allegations Relating to Aetna Life Insurance Company* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit H - Articles of Organization for iTriage, LLC)(Stimpson, Scott) Modified on 3/12/2013. The restricted reply is filed at 547 (mnfsl, ). (Entered: 03/11/2013) |
| 03/11/2013 | 547 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Stimpson, Scott) Modified on 3/12/2013. This document is identified at 546 (mnfsl, ). (Entered: 03/11/2013) |
| 03/12/2013 | 548 | MOTION for Extension of Time to *File Motions to Restrict Requesting An Additional One- Day Extension of Time For The Parties To File Motions To* |

| | | |
|---|---|---|
| | | *Restrict Regarding Dkt. 524 et seq. and 525 et seq.* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 03/13/2013) |
| 03/13/2013 | 549 | MEMORANDUM regarding 548 MOTION for Extension of Time to *File Motions to Restrict Requesting An Additional One- Day Extension of Time For The Parties To File Motions To Restrict Regarding Dkt. 524 et seq. and 525 et seq.* filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/13/13. Text Only Entry (pabsec) (Entered: 03/13/2013) |
| 03/13/2013 | 550 | MINUTE ORDER granting 548 Mdx's Motion for an Additional One-Day Extension of Time for Them to File Motions to Restrict Regarding Dkt. Nos. 524, et seq. and 525 et seq. The parties have to and including 3/13/2013, in which to file their respective motions to restrict access, or a joint motion to restrict access, relating to Dkt. 524 et seq. and 525 et seq. By Magistrate Judge Boyd N. Boland on 3/13/13.(mnfsl, ) (Entered: 03/13/2013) |
| 03/14/2013 | 551 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Murray, Scott) (Entered: 03/14/2013) |
| 03/15/2013 | 552 | MEMORANDUM regarding 551 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/15/13. Text Only Entry (pabcd) (Entered: 03/15/2013) |
| 03/18/2013 | 553 | ORDER Setting Case for Trial: a seven-day Jury Trial is set for 2/3/2014 08:00 AM in Courtroom A 701 before Judge Philip A. Brimmer. A Trial Preparation Conference set for 1/17/2014 at 01:30 PM before Judge Philip A. Brimmer. By Judge Philip A. Brimmer on 3/18/13. (dkals, ) (Entered: 03/18/2013) |
| 03/25/2013 | 554 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A) (Murray, Scott) (Entered: 03/25/2013) |
| 03/25/2013 | 555 | Supplement to 551 MOTION for Leave to Restrict Document *to Supplement Conferral Certification to State that Motion to Restrict 551 is Unopposed; filed* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) Modified on 3/26/2013 to correct title (mnfsl, ). (Entered: 03/25/2013) |
| 03/26/2013 | 556 | MEMORANDUM regarding 554 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 3/26/13. Text Only Entry (pabsec) (Entered: 03/26/2013) |
| 03/29/2013 | 557 | MINUTE ORDER. MDx Medical, Inc.'s 551 [Unopposed] Motion for Leave to Restrict Access is granted. Health Grades, Inc.'s Opposition to Motion for Summary Judgment [Doc. # 524] and all of its exhibits [Doc. ## |

| | | |
|---|---|---|
| | | 524-1 through 524-25] shall be Restricted Level 1. Health Grades, Inc.'s Opposition to Motion for Summary Judgment [Doc. # 525] and the exhibits filed as Doc. ## 525-4, 525-5, 525-6, 525-7, 525-8, 525-11, 525-15, 525-18, 525-24, and 525-25 shall be Restricted Level 1. MDx Medical, Inc.'s 554 Unopposed Motion for Leave to Restrict Access is granted. MDx Medical, Inc.'s Reply [Doc. # 547] shall be Restricted Level 1. By Magistrate Judge Boyd N. Boland on 3/29/13.(mnfsl, ) (Entered: 03/29/2013) |
| 04/10/2013 | 558 | Unopposed MOTION for Leave to *Supplement Its Opposition to MDx Medical, Inc.'s Motion Pursuant to Federal Rule of Civil Procedure 56 for Summary Judgment of No Willfulness and Unopposed Motion for Leave to Exceed Page Limitations* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 04/10/2013) |
| 04/10/2013 | 559 | UNRESTRICTED Unopposed Motion for Leave to Supplement Its Opposition to Mdx Medical, Inc.'s Motion Pursuant to Federal Rule of Civil Procedure 56 For Summary Judgment of No Willfulness and Unopposed Motion for Leave to Exceed Page Limitations - RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A)(Vazquez, Jesus) Modified on 5/2/2013 to unrestrict pursuant to Order 576 (bnbcd, ). (Entered: 04/10/2013) |
| 04/10/2013 | 561 | Exhibit A to 558 Motion for Leave to Supplement its Opposition and for Leave to Exceed Page Limitations by Plaintiff Health Grades, Inc. (Public entry for 559 Restricted Document - Level 1 filed 4/10/13). Text Only Entry. (mnfsl, ) (Entered: 04/11/2013) |
| 04/11/2013 | 560 | MINUTE ORDER granting in part and denying in part 558 Motion for Leave to Supplement its Opposition and for Leave to Exceed Page Limitations. Plaintiff may file a 10-page supplement to its opposition 404 to defendant's motion for summary judgment 370 . By Judge Philip A. Brimmer on 4/11/13. Text Only Entry(pabsec) (Entered: 04/11/2013) |
| 04/16/2013 | 562 | (RESTRICTED DOCUMENT - Level 1) Supplement to Opposition to MDX Medical, Inc.'s 404 Motion Pursuant to Federal Rule of Civil Procedure 56 for Summary Judgment of No Willfulness: by Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 UNRESTRICTED - Exhibit G, # 8 RESTRICTED - Exhibit H, # 9 RESTRICTED - Exhibit I, # 10 RESTRICTED - Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Vazquez, Jesus) (Modified on 5/17/2013 to **REMOVE** Level 1 Restriction from main document and attachments as specified in 586 Order (alvsl).) (Entered: 04/16/2013) |
| 04/16/2013 | 563 | SUPPLEMENT to its 404 Opposition to MDX's Medical Inc's 370 MOTION Pursuant to Federal Rule of Civil Procedure 56 for Summary Judgment of No Willfulness by Plaintiff Health Grades, Inc. (Public entry for 562 Restricted Document - Level 1 filed 4/16/13). Text Only Entry. (mnfsl, ) (Entered: 04/17/2013) |
| 04/24/2013 | 564 | (RESTRICTED DOCUMENT - Level 1) Motion for Rule 11 Sanctions by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. |

| | | |
|---|---|---|
| | | (Attachments: # 1 RESTRICTED - Exhibit A - Agreement, # 2 Exhibit C - Correspondence, # 3 Exhibit L - Discovery)(Stimpson, Scott) (Modified on 5/17/2013 to **REMOVE** Level 1 Restriction as specified in 586 Order (alvsl).) (Entered: 04/24/2013) |
| 04/24/2013 | 565 | Exhibits in Support *of Motion for Rule 11 Sanctions* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit D - Discovery, # 2 Exhibit E - Discovery, # 3 Exhibit F - Discovery, # 4 Exhibit G - Screenshot, # 5 Exhibit H - Screenshot, # 6 Exhibit I - Screenshot, # 7 Exhibit J - 10-K, # 8 Exhibit K - Discovery, # 9 Exhibit M - File History, # 10 Exhibit N - Discovery)(Stimpson, Scott) (Entered: 04/24/2013) |
| 04/24/2013 | 566 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 04/24/2013) |
| 04/24/2013 | 568 | MOTION for Rule 11 Sanctions by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Public entry for 564 Restricted Document filed 4/24/13). Text Only Entry. (mnfsl, ) (Entered: 04/25/2013) |
| 04/25/2013 | 567 | MEMORANDUM regarding 566 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 4/25/13I. Text Only Entry (pabcd) (Entered: 04/25/2013) |
| 04/25/2013 | 569 | ORDER denying 424 / 425 MDx Medical, Inc.'s Motion for Sanctions Under Federal Rule of Civil Procedure 37 for Health Grades Repeated Efforts to Conceal Its Prior Art. By Magistrate Judge Boyd N. Boland on 4/25/13.(mnfsl, ) (Entered: 04/25/2013) |
| 04/25/2013 | 570 | MEMORANDUM regarding 568 MOTION for Sanctions filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland by Judge Philip A. Brimmer on 4/25/13. Text Only Entry (pabcd) (Entered: 04/25/2013) |
| 04/29/2013 | 571 | Unopposed MOTION for Leave to *File a Reply to Health Grades, Inc.'s Supplement to its Opposition to MDx Medical, Inc.'s Motion Pursuant to Federal Rule of Civil Procedure 56 for Summary Judgment of No Willfulness (Dkt. # 371)* 562 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 04/29/2013) |
| 04/29/2013 | 572 | REPLY to 562 Restricted Document - Level 1, *Health Grades, Inc.'s Supplement to its Opposition to MDx Medical, Inc.'s Motion Pursuant to Federal Rule of Civil Procedure 56 for Summary Judgment of No Willfulness* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 4 - Declaration re Exhibit J, # 2 Exhibit J - Portions of patent prosecution history)(Stimpson, Scott) (Entered: 04/29/2013) |
| 04/30/2013 | 573 | Unopposed MOTION for Extension of Time to *File MDx's Motion to Restrict Regarding Dkt. No. 562 et seq.* by Defendant MDX Medical, Inc., |

| | | |
|---|---|---|
| | | Counter Claimant MDX Medical, Inc.. (Murray, Scott) (Entered: 04/30/2013) |
| 05/01/2013 | 574 | REASSIGNING JUDGE. This action is reassigned to Judge Raymond P. Moore, upon his appointment. All future pleadings should reference Judge Moore at the end of the civil action number (such as 08-cv-00001-RM). Unless otherwise ordered, the dates and times for all previously scheduled matters will be maintained and will now be handled by Judge Moore in Courtroom A-601. His chambers are located in Room A-638. His telephone number is 303-844-2784. (Text only entry - no document attached) (mnfsl, ) (Entered: 05/01/2013) |
| 05/01/2013 | 575 | MOTION to Compel by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - discovery, # 2 Exhibit B - Portions of deposition transcript)(Stimpson, Scott) (Entered: 05/01/2013) |
| 05/02/2013 | 576 | ORDER denying 566 Motion for Leave to Restrict. 559 -1 Shall not be restricted and shall be open to public inspection. by Magistrate Judge Boyd N. Boland on 5/2/13.(bnbcd, ) (Entered: 05/02/2013) |
| 05/02/2013 | 577 | MINUTE ORDER granting 573 Unopposed Motion for a Two-Day Extension of Time to File a Motion to Restrict Access to Documents nos. 562, et seq. by Magistrate Judge Boyd N. Boland on 5/2/13.(bnbcd, ) (Entered: 05/02/2013) |
| 05/03/2013 | 578 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Murray, Scott) (Entered: 05/03/2013) |
| 05/03/2013 | 579 | Utility Setting/Resetting Deadlines/Hearings: A seven day Jury Trial is set to commence on 2/3/2014 at 8:00 AM in Courtroom A 601 before Judge Raymond P. Moore. A Trial Preparation Conference is set for 1/17/2014 at 01:30 PM in Courtroom A 601 before Judge Raymond P. Moore. (Text Only Entry) (kweck, ) (Entered: 05/03/2013) |
| 05/07/2013 | 580 | MEMORANDUM regarding 575 MOTION to Compel filed by MDX Medical, Inc., 578 MOTION for Leave to Restrict Document filed by MDX Medical, Inc.. Motions referred to Magistrate Judge Boyd N. Boland Entered by Judge Raymond P. Moore on 5/7/2013. (Text Only Entry) (rmsec, ) (Entered: 05/07/2013) |
| 05/07/2013 | 581 | MINUTE ORDER Setting Hearing on Motion: 575 MOTION to Compel set for 6/5/2013 at 09:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Plaintiff shall respond to the motion by 5/22/13, no reply withou leave of the court. by Magistrate Judge Boyd N. Boland on 5/7/13. (bnbcd, ) (Entered: 05/07/2013) |
| 05/07/2013 | 582 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Murray, Scott) (Entered: 05/07/2013) |
| 05/13/2013 | 583 | MEMORANDUM regarding 582 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motions referred to Magistrate |

| | | |
|---|---|---|
| | | Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 5/13/2013. (Text Only Entry) (rmsec ) (Entered: 05/13/2013) |
| 05/15/2013 | 584 | ORDER: This matter is before the Court sua sponte. The parties are hereby directed to file a Joint Status Report within 10 days, identifying the following: (1) the nature of the dispute between the parties, (2) the current status of the proceedings, (3) any and all pending motions, and (4) the prospects for settlement. This Report should not exceed 3 pages. The parties are invited to bring to the Court's attention any other issues which are relevant to the litigation, subject to the page limitation. Entered by Judge Raymond P. Moore on 5/15/2013. (Text Only Entry) (rmsec ) (Entered: 05/15/2013) |
| 05/15/2013 | 585 | MOTION to Supplement 544 Pretrial Order *with Revised Exhibit List and Motion to Amend Pretrial Order to Add MDx's Opinion Counsel Philip Braginsky to List of Witnesses Whose Testimony Is Expected to Be Presented by Means of a Deposition* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vazquez, Jesus) (Entered: 05/15/2013) |
| 05/17/2013 | 586 | ORDER: (1) The Motion to Restrict 562 (Doc. # 578 ) is GRANTED IN PART and DENIED IN PART as follows: GRANTED with respect to Doc. ## 562-8, 562-9, and 562-10, which shall be Restricted, Level 1; and DENIED with respect to Doc. # 562-7, which shall not be restricted and shall be open to public inspection. (2) The Motion to Restrict 564 (Doc. # 582 ) is GRANTED IN PART and DENIED IN PART as follows: GRANTED with respect to Doc. # 564-1, which shall be Restricted, Level 1; and DENIED with respect to Doc. ## 564, 564-2, and 564-3, which shall not be restricted and shall be open to public inspection. By Magistrate Judge Boyd N. Boland on 05/17/13. (alvsl) (Entered: 05/17/2013) |
| 05/17/2013 | 587 | MEMORANDUM regarding 585 MOTION to Supplement 544 Pretrial Order *with Revised Exhibit List and Motion to Amend Pretrial Order to Add MDx's Opinion Counsel Philip Braginsky to List of Witnesses Whose Testimony Is Expected to Be Presented by Means of a Deposition</ filed by Health Grades, Inc. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 5/17/2013. (Text Only Entry) (rmsec ) (Entered: 05/17/2013)* |
| 05/17/2013 | 588 | MINUTE ORDER Setting Hearing on Motion: 585 MOTION to Supplement Pretrial Order with Revised Exhibit List and Motion to Amend Pretrial Order to Add MDx's Opinion Counsel Philip Braginsky to List of Witnesses Whose Testimony Is Expected to Be Presented by Means of a Deposition set for 6/5/2013 at 09:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Defendant shall respond to the motion by 5/31/13, no reply without leave of the court. by Magistrate Judge Boyd N. Boland on 5/17/13. (bnbcd, ) (Entered: 05/17/2013) |
| 05/20/2013 | 589 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit B) (Vazquez, Jesus) (Entered: 05/20/2013) |

| 05/20/2013 | 590 | Exhibits in Support of 589 Restricted Document - Level 1 by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit E, # 4 Exhibit F)(Vazquez, Jesus) (Entered: 05/20/2013) |
|---|---|---|
| 05/20/2013 | 591 | RESPONSE to 568 MOTION for Sanctions and Exhbiit B. (**Public entry** for 589 Restricted Document - Level 1) filed by Plaintiff Health Grades, Inc. Text Only Entry. (alvsl) (Entered: 05/21/2013) |
| 05/22/2013 | 592 | RESPONSE to 575 MOTION to Compel filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vazquez, Jesus) (Entered: 05/22/2013) |
| 05/24/2013 | 593 | Joint STATUS REPORT by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 05/24/2013) |
| 05/31/2013 | 594 | MINUTE ORDER: The hearing set on motions 575 and 585 , for June 5, 2013, is reset to 10:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. by Magistrate Judge Boyd N. Boland on 5/31/13. (bnbcd, ) (Entered: 05/31/2013) |
| 05/31/2013 | 595 | RESPONSE to 585 MOTION to Supplement 544 Pretrial Order *with Revised Exhibit List and Motion to Amend Pretrial Order to Add MDx's Opinion Counsel Philip Braginsky to List of Witnesses Whose Testimony Is Expected to Be Presented by Means of a Deposition* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 05/31/2013) |
| 06/03/2013 | 596 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Murray, Scott) (Entered: 06/03/2013) |
| 06/04/2013 | 597 | MEMORANDUM regarding 596 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 6/4/2013. (Text Only Entry) (rmsec ) (Entered: 06/04/2013) |
| 06/04/2013 | 598 | MOTION to Bifurcate *Trial on the Issue of Inequitable Conduct* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 06/04/2013) |
| 06/05/2013 | 599 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion Hearing held on 6/5/2013. 575 MDX Medical, Inc.'s Motion to Compel is DENIED. 575 Health Grades, Inc.'s Motion to Supplement Pretrial Order with Revised Exhibit List and Motion to Amend Pretrial Order to Add MDX's Opinion Counsel Philip Braginsky to List of Witnesses Whose Testimony is Expected to be Presented by Means of a Deposition is GRANTED IN PART and DENIED IN PART. FTR: BNB Courtroom A401. (bnbcd, ) (Entered: 06/05/2013) |
| 06/05/2013 | 600 | ORDER: The Motion to Compel (Doc. # 575 ) is DENIED; and The Motion to Amend Pretrial Order (Doc. # 585 ) is GRANTED IN PART and DENIED IN PART as follows: GRANTED, without objection, to add as |

| | | |
|---|---|---|
| | | exhibits on the plaintiff's exhibit list Plt's Ex. Nos. 391, 392, 393, and 394; GRANTED to add Philip Braginsky as a plaintiff's witness whose testimony is expected to be presented by means of deposition and to add Mr. Braginsky as a defendant's witness who may be present at trial; and DENIED in all other respects. The issue of the FJC video may be addressed in connection with the parties' demonstrative exhibits. By Magistrate Judge Boyd N. Boland on 06/05/13. (alvsl) (Entered: 06/05/2013) |
| 06/06/2013 | 601 | REPLY to Response to 568 MOTION for Sanctions filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit O - Screenshot, # 2 Exhibit P - Screenshot)(Stimpson, Scott) (Entered: 06/06/2013) |
| 06/07/2013 | 602 | OBJECTIONS to *MDx Medical, Inc.'s Trial Exhibits* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 06/07/2013) |
| 06/07/2013 | 603 | OBJECTIONS to *Health Grades, Inc.'s Proposed Trial Exhibits* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A)(Stimpson, Scott) (Entered: 06/07/2013) |
| 06/12/2013 | 604 | ORDER granting 596 MDx Medical, Inc.'s Unopposed Motion to Restrict Access. Access to Doc. ## 589 and 589-1 is Restricted Level 1. By Magistrate Judge Boyd N. Boland on 06/12/13. (alvsl) (Entered: 06/12/2013) |
| 06/28/2013 | 605 | RESPONSE to 598 MOTION to Bifurcate *Trial on the Issue of Inequitable Conduct* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - '060 patent, # 2 Exhibit B - Discovery, # 3 Exhibit C - Discovery, # 4 Exhibit D - Discovery)(Stimpson, Scott) (Entered: 06/28/2013) |
| 06/28/2013 | 606 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit F - Discovery (1 of 2), # 2 Exhibit F - Discovery (2 of 2))(Stimpson, Scott) (Entered: 06/28/2013) |
| 06/28/2013 | 607 | Exhibit E in Support of 605 Opposition to Health Grades, Inc.'s 598 Motion to Bifurcate Trial on the Issue of Inequitable Conduct, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc (**Public Entry** for 606 Restricted Document - Level 1.) Text Only Entry. (alvsl) (Entered: 07/01/2013) |
| 07/15/2013 | 608 | REPLY to Response to 598 MOTION to Bifurcate *Trial on the Issue of Inequitable Conduct* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Vazquez, Jesus) (Modified on 7/15/2013 - Document filed in **error**. See 609 for corrected version (alvsl).) (Entered: 07/15/2013) |
| 07/15/2013 | 609 | REPLY to Response to 598 MOTION to Bifurcate *Trial on the Issue of Inequitable Conduct* filed by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 07/15/2013) |

| | | |
|---|---|---|
| 09/04/2013 | 610 | NOTICE of Change of Address/Contact Information *(Firm Name Change)* by Kris John Kostolansky (Kostolansky, Kris) (Entered: 09/04/2013) |
| 09/23/2013 | 611 | RESTRICTED DOCUMENT - Level 1: by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 3, Part 1, # 2 Exhibit 3, Part 2, # 3 Exhibit 5, # 4 Exhibit 6, # 5 Exhibit 7) (Vazquez, Jesus) (Entered: 09/23/2013) |
| 09/23/2013 | 612 | Exhibits in Support of 611 Restricted Document - Level 1 by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, Part 2, # 2 Exhibit 1, Part 3, # 3 Exhibit 1, Part 4, # 4 Exhibit 2, Part 1, # 5 Exhibit 2, Part 2, # 6 RESTRICTED: Exhibit 4, # 7 Exhibit 8) (Vazquez, Jesus) (Pursuant to 617 Minute Order, modified on 9/27/2013 to restrict access to attachment #6. (alvsl)) (Entered: 09/23/2013) |
| 09/23/2013 | 613 | MOTION to Amend and Exhibits 3, 5, 6, 7 by Plaintiff and Counter Defendant Health Grades, Inc. **(Public Entry** for 611 Restricted Document - Level 1.) Text Only Entry. (alvsl) (Entered: 09/24/2013) |
| 09/24/2013 | 614 | MEMORANDUM regarding 613 MOTION to Amend/Correct/Modify 612 Exhibits, 611 Restricted Document - Level 1 filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/24/2013. (Text Only Entry) (rmsec ) (Entered: 09/24/2013) |
| 09/26/2013 | 615 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A) (Stimpson, Scott) (Entered: 09/26/2013) |
| 09/26/2013 | 616 | MEMORANDUM regarding 615 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/26/2013. (Text Only Entry) (rmsec ) (Entered: 09/26/2013) |
| 09/27/2013 | 617 | MINUTE ORDER: MDX's Unopposed Motion for Leave to Restrict Access to Doc. # 612 -6 [Doc. # 615 , filed 9/26/2013] is GRANTED; and Access to Doc. # 612 -6 shall be Restricted Level 1. By Magistrate Judge Boyd N. Boland on 09/27/13. (alvsl) (Entered: 09/27/2013) |
| 10/04/2013 | 618 | ORDER Setting Hearing on Motion: Defendant MDX Medical, Inc.'s Second Motion for Partial Summary Judgment of Non-Infringement (ECF No. 195 ), Motion for Summary Judgment of Non-Infringement (ECF No. 367 ). A hearing will be held to address the Motions on Friday, October 25, 2013 at 9:00 a.m. in the United States District Court for the District of Colorado, Courtroom A601, Alfred A. Arraj U.S. Courthouse, 901 19th Street, Denver, CO. By Judge Raymond P. Moore on 10/04/13. (alvsl) (Entered: 10/04/2013) |
| 10/07/2013 | 619 | Unopposed MOTION for Extension of Time to *File a Motion to Restrict Regarding Dkt. Nos. 611, 611-1, 611-2, 611-3, and 611-4* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 10/07/2013) |

| | | |
|---|---|---|
| 10/08/2013 | 620 | ORDER granting 619 Motion for Extension of Time. Defendant MDx Medical, Inc. is GRANTED an extension of time up to and including Wednesday, October 9, 2013, to file its motion to restrict access relating to Dkt. Nos. 611, 611-1, 611-2, 611-3, and 611-4. SO ORDERED by Judge Raymond P. Moore on 10/8/2013. (Text Only Entry)(rmsec ) (Entered: 10/08/2013) |
| 10/09/2013 | 621 | TRANSCRIPT of Motion Hearing held on June 5, 2013 before Magistrate Judge Boland. Pages: 1-48.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/10/2014. (Avery Woods Reporting, ) (Entered: 10/09/2013) |
| 10/09/2013 | 622 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit Declaration of E. Boyer, # 2 Exhibit A - Redacted Version of 611, # 3 Exhibit B - Redacted Version of 611-1, # 4 Exhibit C - Redacted Version of 611-2, # 5 Exhibit D - Redacted Version of 611-3, # 6 Exhibit E - Redacted Version of 611-4)(Stimpson, Scott) (Entered: 10/09/2013) |
| 10/10/2013 | 623 | MEMORANDUM regarding 622 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 10/10/2013. (Text Only Entry) (rmsec ) (Entered: 10/10/2013) |
| 10/17/2013 | 624 | MINUTE ORDER : ORDERED that the plaintiff shall respond to the Motion 622 on or before October 30, 2013. No reply will be accepted without leave of court. by Magistrate Judge Boyd N. Boland on 10/17/2013. (trlee, ) (Entered: 10/17/2013) |
| 10/17/2013 | 625 | MOTION for Leave to *File Supplemental Exhibits in Support of Its Opposition* 201 Response to Motion,,, 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 9 (Part 1), # 2 Exhibit 9 (Part 2), # 3 Exhibit 9 (Part 3), # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 12)(Kostolansky, Kris) (Entered: 10/17/2013) |
| 10/17/2013 | 626 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 11, # 2 Exhibit 12)(Kostolansky, Kris) (Entered: 10/17/2013) |
| 10/17/2013 | 627 | NOTICE re 367 MOTION for Summary Judgment *of Non-Infringement to* |

| | | |
|---|---|---|
| | | *Withdraw Motion* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Stimpson, Scott) (Entered: 10/17/2013) |
| 10/17/2013 | 629 | MOTION for Leave to supplement 201 Response to Motion. (public entry for 626 ). text entry only. by Plaintiff Health Grades, Inc.. (trlee, ) (Entered: 10/18/2013) |
| 10/18/2013 | 628 | ORDER granting 625 MOTION FOR LEAVE TO FILE SUPPLEMENTALEXHIBITS IN SUPPORT OF ITS OPPOSITION [Doc. #201] TO MDXS SECONDMOTION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 56 FORPARTIAL SUMMARY JUDGMENT OF NON-INFRINGEMENT [Doc. #195]. SO ORDERED by Judge Raymond P. Moore on 10/18/2013. (Text Only Entry)(rmsec ) (Entered: 10/18/2013) |
| 10/18/2013 | 630 | RESPONSE to 613 MOTION to Amend/Correct/Modify 612 Exhibits, 611 Restricted Document - Level 1 *Motion for Leave to Amend Its Infringement Contentions* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Portions of July 2011 Infringement Contentions, # 2 Exhibit B-Portions of February 2012 Infringement Contentions)(Stimpson, Scott) (Entered: 10/18/2013) |
| 10/21/2013 | 631 | MOTION for Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery, by Plaintiff Health Grades, Inc. (public entry for 632 ) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) (Kostolansky, Kris) Modified on 10/22/2013 to add linkage (trlee, ). (Entered: 10/21/2013) |
| 10/21/2013 | 632 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit C (Part 1), # 3 Exhibit C (Part 2), # 4 Exhibit D, # 5 Exhibit G, # 6 Exhibit H)(Kostolansky, Kris) (Entered: 10/21/2013) |
| 10/22/2013 | 633 | MEMORANDUM regarding 631 MOTION for Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland Entered by Judge Raymond P. Moore on 10/22/2013. (Text Only Entry) (rmsec ) (Entered: 10/22/2013) |
| 10/23/2013 | 634 | Exhibit List *for Hearing on Motion Pursuant to Federal Rule of Civil Procedure 56 for Partial Summary Judgment of Non-Infringement* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit List)(Stimpson, Scott) (Entered: 10/23/2013) |
| 10/24/2013 | 635 | Exhibit List *for Hearing on MDx Medical, Inc.'s Second Motion Pursuant to Federal Rule of Civil Procedure 56 for Partial Summary Judgment of Non-Infringement [Doc #195]* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit List)(Vazquez, Jesus) (Entered: 10/24/2013) |
| 10/25/2013 | 636 | MINUTE ENTRY for Motion Hearing held on 10/25/2013 before Judge Raymond P. Moore, taking under advisement 195 Motion for Partial |

| | | |
|---|---|---|
| | | Summary Judgment, granting 305 Motion for Leave, granting 427 Motion for Leave, denying 440 Motion to Strike, granting 441 Motion for Leave to File Excess Pages, granting 449 Motion for Leave, granting 571 Motion for Leave, and granting 629 Motion for Leave. Daubert Hearing regarding 342 , 349 , and 374 set for 12/18/2013 09:00 AM in Courtroom A 601 before Judge Raymond P. Moore. Court Reporter: Tammy Hoffschildt. (rmcd) (Entered: 10/28/2013) |
| 10/29/2013 | 637 | NOTICE *of Waivers and Acceptances of Service Re: Trial Subpoenas for Erika Boyer, Mitch Rothschild and Larry West* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Vazquez, Jesus) (Entered: 10/29/2013) |
| 10/30/2013 | 638 | RESPONSE to 622 MOTION for Leave to Restrict Document filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit Exhibit A to Response to MDx Motion to Restrict Documents)(Kostolansky, Kris) Modified on 10/31/2013 (trlee, ). (Entered: 10/30/2013) |
| 10/31/2013 | 639 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 626-1, # 2 Exhibit B - Redacted Version of 626-2) (Stimpson, Scott) (Entered: 10/31/2013) |
| 11/01/2013 | 640 | MEMORANDUM regarding 639 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/1/2013. (Text Only Entry) (rmsec ) (Entered: 11/01/2013) |
| 11/01/2013 | 641 | Joint MOTION for Extension of Time to File supplemental briefing by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) Modified on 11/4/2013 to correct event (trlee, ). (Entered: 11/01/2013) |
| 11/04/2013 | 642 | ORDER granting 641 Motion for Order. Parties have up to and including 11/4/2013 in which to file their respective supplemental briefs. SO ORDERED by Judge Raymond P. Moore on 11/4/2013. (Text Only Entry) (rmsec ) (Entered: 11/04/2013) |
| 11/04/2013 | 643 | REPLY to Response to 613 MOTION to Amend/Correct/Modify 612 Exhibits, 611 Restricted Document - Level 1 filed by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 11/04/2013) |
| 11/04/2013 | 644 | BRIEF in Support of 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/04/2013) |
| 11/04/2013 | 645 | Unopposed MOTION for Extension of Time to *File a Motion to Restrict Regarding Dkt. Nos. 632, et seq.* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/04/2013) |
| 11/04/2013 | 646 | BRIEF in Opposition to 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, Part 1, # 3 Exhibit B, Part 2, # 4 |

| | | |
|---|---|---|
| | | Exhibit B, Part 3, # 5 Exhibit C)(Kostolansky, Kris) (Entered: 11/04/2013) |
| 11/06/2013 | 647 | ORDER granting 645 Motion for Extension of Time. SO ORDERED by Judge Raymond P. Moore on 11/6/2013. (Text Only Entry)(rmsec ) (Entered: 11/06/2013) |
| 11/07/2013 | 648 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 632, # 2 Exhibit B - Redacted Version of 632-1, # 3 Exhibit C - Redacted Version of 632-5, # 4 Exhibit D - Redacted Version of 632-6, # 5 Exhibit E - E-mail)(Stimpson, Scott) (Entered: 11/07/2013) |
| 11/08/2013 | 649 | MEMORANDUM regarding 648 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/8/2013. (Text Only Entry) (rmsec ) (Entered: 11/08/2013) |
| 11/12/2013 | 650 | NOTICE *of Deposition of Richard G. Cooper* by Plaintiff Health Grades, Inc. (Kostolansky, Kris) (Entered: 11/12/2013) |
| 11/13/2013 | 651 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 638)(Stimpson, Scott) (Entered: 11/13/2013) |
| 11/15/2013 | 652 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Stimpson, Scott) Modified on 11/19/2013 to make a correction (trlee, ). (Entered: 11/15/2013) |
| 11/15/2013 | 653 | Exhibits in Support of 652 Restricted Document - Level 1 *MDx Medical, Inc.'s Opposition To Health Grades, Inc.'s Motion For Sanctions For MDx Medical, Inc.'s Failure To Comply With Court-ordered Discovery* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit B - Correspondence, # 2 Exhibit C - Correspondence, # 3 Exhibit D - Claim Chart, # 4 Exhibit E - Discovery) (Stimpson, Scott) (Entered: 11/15/2013) |
| 11/15/2013 | 654 | Opposition to 632 . Public entry for 652 Restricted Document - Level 1 by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. Text entry only. (trlee, ) (Entered: 11/18/2013) |
| 11/18/2013 | 655 | MEMORANDUM regarding 651 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/18/2013. (Text Only Entry) (rmsec ) (Entered: 11/18/2013) |
| 11/19/2013 | 656 | NOTICE of Supplemental Authorities re: 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Attachments: # 1 Exhibit A - case) (Stimpson, Scott) (Entered: 11/19/2013) |
| 11/19/2013 | 657 | SUPPLEMENT/AMENDMENT to 651 MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/19/2013) |
| | | |

| 11/20/2013 | 658 | NOTICE of Entry of Appearance by Trent S. Dickey on behalf of MDX Medical, Inc. (Dickey, Trent) (Entered: 11/20/2013) |
|---|---|---|
| 11/20/2013 | 659 | NOTICE of Entry of Appearance by Vincent Marc Ferraro on behalf of MDX Medical, Inc. (Ferraro, Vincent) (Entered: 11/20/2013) |
| 11/26/2013 | 660 | Joint MOTION for Hearing/Conference *Regarding the December 18, 2013 Daubert Hearing* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Vazquez, Jesus) (Entered: 11/26/2013) |
| 11/26/2013 | 661 | MOTION for Leave to Restrict Document by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 652)(Stimpson, Scott) (Entered: 11/26/2013) |
| 11/27/2013 | 662 | MEMORANDUM regarding 661 MOTION for Leave to Restrict Document filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/27/2013. (Text Only Entry) (rmsec ) (Entered: 11/27/2013) |
| 12/02/2013 | 663 | BRIEF in Support of 631 MOTION for Sanctions *for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery* filed by Plaintiff Health Grades, Inc. Public entry for 664 Restricted Document. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Kostolansky, Kris) Modified on 12/3/2013 to add text (dkals, ). (Entered: 12/02/2013) |
| 12/02/2013 | 664 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F)(Kostolansky, Kris) (Entered: 12/02/2013) |
| 12/02/2013 | 665 | MOTION to Compel *Seven Hours For The Agreed Continuation Of Health Grades, Inc.'s Technical Expert Deposition* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Correspondence)(Stimpson, Scott) (Entered: 12/02/2013) |
| 12/03/2013 | 666 | MEMORANDUM regarding 665 MOTION to Compel Seven Hours For The Agreed Continuation Of Health Grades, Inc.'s Technical Expert Deposition filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 12/3/2013. (Text Only Entry) (rmsec ) (Entered: 12/03/2013) |
| 12/03/2013 | 667 | Unopposed MOTION for Extension of Time to *Extend Deadline for Submission of Statements Pursuant to Civ. Practice Standard IV.K.1* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 12/03/2013) |
| 12/03/2013 | 668 | ORDER granting 667 Motion for Extension of Time through December 11, 2013, for Health Grades to file its two statements pursuant to Civ. Practice Standard IV.K.1. SO ORDERED by Judge Raymond P. Moore on 12/3/2013. (Text Only Entry)(rmsec ) (Entered: 12/03/2013) |
| 12/04/2013 | 669 | MOTION for Leave to Permit Dr. Phillip Greenspun to Testify by Telephone at the December 18, 2013 Daubert Hearing re: 636 . by Counter |

| | | |
|---|---|---|
| | | Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.(Kostolansky, Kris) Modified on 12/5/2013 to remove duplicate text (trlee, ). (Entered: 12/04/2013) |
| 12/04/2013 | 670 | MINUTE ORDER Setting Hearing on Motion 665 MOTION to Compel Seven Hours For The Agreed Continuation Of Health Grades, Inc.'s Technical Expert Deposition: Motion Hearing set for 12/19/2013 03:00 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. by Magistrate Judge Boyd N. Boland on 12/4/2013. (trlee, ) (Entered: 12/04/2013) |
| 12/04/2013 | 671 | NOTICE of Entry of Appearance by Adam Lee Massaro on behalf of Health Grades, Inc.Attorney Adam Lee Massaro added to party Health Grades, Inc.(pty:cd), Attorney Adam Lee Massaro added to party Health Grades, Inc.(pty:pla) (Massaro, Adam) (Entered: 12/04/2013) |
| 12/04/2013 | 672 | NOTICE of Filing of Statement of Richard G. Cooper for December 18, 2013 Hearing re 636 by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Attachments: # 1 Affidavit Declaration and Statement of Dr. Richard G. Cooper)(Stimpson, Scott) Modified on 12/5/2013 to remove duplicate text (trlee, ). (Entered: 12/04/2013) |
| 12/09/2013 | 673 | Unopposed MOTION to Supplement 369 Restricted Document - Level 1,, *its Brief in Support of its Motion for Partial Summary Judgment* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit U, # 3 Exhibit V, # 4 Exhibit W, # 5 Exhibit X, # 6 Exhibit Y, # 7 Exhibit Z, # 8 Exhibit AA, # 9 Exhibit BB, # 10 Exhibit CC, # 11 Exhibit DD)(Massaro, Adam) (Entered: 12/09/2013) |
| 12/10/2013 | 674 | NOTICE re 195 Second MOTION for Partial Summary Judgment *of Non-Infringement* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Attachments: # 1 Exhibit 1 - Declaration of Mitchel Rothschild, # 2 Exhibit A - Screen shot)(Stimpson, Scott) (Entered: 12/10/2013) |
| 12/10/2013 | 675 | Unopposed MOTION for Leave to *File a Response to Health Grades, Inc.'s Supplemental Brief in Support of its Motion for Partial Summary Judgment [Doc. #369]* 673 Unopposed MOTION to Supplement 369 Restricted Document - Level 1,, *its Brief in Support of its Motion for Partial Summary Judgment* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/10/2013) |
| 12/10/2013 | 676 | ORDER granting 660 Motion for Hearing/Conference. The hearing on December 18, 2013 will be conducted on the record as it stands with three additional exhibits as attached to this Motion. By Judge Raymond P. Moore on December 10, 2013. Text Only Entry(rmlc2). (Entered: 12/10/2013) |
| 12/11/2013 | 677 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Continuation of Main Document Statement of David A. Hall Pursuant to Civ. Practice Standard IV.K.1, # 2 Exhibit A to Statement of David A. Hall Pursuant to Civ. Practice Standard IV.K.1, # 3 Exhibit B to Statement of David A. Hall Pursuant to Civ. Practice Standard IV.K.1, # 4 Exhibit C to Statement of David A. Hall Pursuant to Civ. Practice |

| | | |
|---|---|---|
| | | Standard IV.K.1, # 5 Continuation of Main Document Declaration of Dr. Philip Greenspun in Support of Health Grades, Inc.'s Opposition to MDX Medical's Motion to Preclude Any Testimony from Health Grades, Inc.'s Expert Dr. Greenspun [Doc. #392])(Vazquez, Jesus) (Entered: 12/11/2013) |
| 12/11/2013 | 678 | NOTICE re: 676 Order on Motion for Hearing/Conference, by Plaintiff Health Grades, Inc. Public entry for 677 Restricted Document - Level 1, text entry only no document attached. (trlee, ) (Entered: 12/12/2013) |
| 12/12/2013 | 679 | MOTION to Compel *A Health Grades, Inc. 30(b)(6) Deposition on Recently Produced Evidence and to Hear the Expedited Motion on December 19, 2013 at 3:00 P.M.* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Notice of Deposition)(Stimpson, Scott) (Entered: 12/12/2013) |
| 12/12/2013 | 680 | MINUTE ORDER Setting Hearing on Motion 679 MOTION to Compel A Health Grades, Inc. 30(b)(6) Deposition on Recently Produced Evidence and to Hear the Expedited Motion. IT IS ORDERED that the plaintiff is to respond on or before December 17, 2013. Motion Hearing set for 12/19/2013 03:00 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. by Magistrate Judge Boyd N. Boland on 12/12/2013. (trlee, ) (Entered: 12/12/2013) |
| 12/16/2013 | 681 | MEMORANDUM regarding 679 MOTION to Compel A Health Grades, Inc. 30(b)(6) Deposition on Recently Produced Evidence and to Hear the Expedited Motion on December 19, 2013 at 3:00 P.M. filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 12/16/2013. (Text Only Entry) (rmsec ) (Entered: 12/16/2013) |
| 12/16/2013 | 682 | RESPONSE to 665 MOTION to Compel *Seven Hours For The Agreed Continuation Of Health Grades, Inc.'s Technical Expert Deposition* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A - Excerpt from Philip Greenspun's Deposition)(Massaro, Adam) (Entered: 12/16/2013) |
| 12/16/2013 | 683 | MOTION for Leave to Restrict Document as to docket entry # *664-5* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 664-5)(Stimpson, Scott) (Entered: 12/16/2013) |
| 12/17/2013 | 684 | MEMORANDUM regarding 683 MOTION for Leave to Restrict Document as to docket entry # 664-5filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 12/17/2013. (Text Only Entry) (rmsec ) (Entered: 12/17/2013) |
| 12/17/2013 | 685 | MOTION in Limine *To Preclude Health Grades, Inc. From Offering Certain Evidence Or Testimony Regarding Validity* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - '060 patent, # 2 Exhibit B - Discovery Requests, # 3 Exhibit C - Discovery Responses, # 4 Exhibit D - Correspondence, # 5 Exhibit E - Discovery Response, # 6 Exhibit F - Discovery Responses, # 7 Exhibit H - Discovery, # 8 Exhibit I - Screen shot, # 9 Exhibit J - Expert Report)(Stimpson, Scott) (Entered: 12/17/2013) |

| | | |
|---|---|---|
| 12/17/2013 | 686 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc., Motion for leave to restrict due by 12/31/2013. (Stimpson, Scott) Modified on 12/17/2013 to add text (trlee, ). (Entered: 12/17/2013) |
| 12/17/2013 | 687 | Exhibit G for 685 MOTION in Limine To Preclude Health Grades, Inc. From Offering Certain Evidence Or Testimony Regarding Validity. Public entry for 686 Restricted Document - Level 1. Text entry only (trlee, ) (Entered: 12/17/2013) |
| 12/17/2013 | 688 | RESPONSE to 679 MOTION to Compel *A Health Grades, Inc. 30(b)(6) Deposition on Recently Produced Evidence and to Hear the Expedited Motion on December 19, 2013 at 3:00 P.M.* filed by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 12/17/2013) |
| 12/18/2013 | 689 | MINUTE ENTRY for Daubert Hearing held on 12/18/2013 before Judge Raymond P. Moore. The Court denies in part 342 Motion to Exclude, denies 349 Motion to Exclude, and denies 374 Motion to Exclude. For further information, please see attached minutes. Court Reporter: Tammy Hoffschildt. (rmcd) (Entered: 12/18/2013) |
| 12/19/2013 | 690 | ORDER granting 613 Motion to Amend/Correct/Modify; granting 622 Motion for Leave to Restrict ; granting 639 Motion for Leave to Restrict ; granting 648 Motion for Leave to Restrict ; granting 651 Motion for Leave to Restrict ; granting 661 Motion for Leave to Restrict. by Magistrate Judge Boyd N. Boland on 12/19/2013.(trlee, ) (Entered: 12/19/2013) |
| 12/19/2013 | 691 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion Hearing held on 12/19/2013. 665 MDX Medical, Inc.'s Expedited Motion to Compel Seven Hours for the Agreed Continuation of Health Grades, Inc.'s Technical Expert Deposition is GRANTED. 679 MDX Medical, Inc.'s Expedited Motion to Compel a Health Grades, Inc. 30(b)(6) Deposition on Recently Produced Evidence is GRANTED. FTR: BNB Courtroom A401. (rbjcd, ) (Entered: 12/19/2013) |
| 12/19/2013 | 692 | ORDER in re: 691 Motion Hearing, by Magistrate Judge Boyd N. Boland on 12/19/2013. (trlee, ) (Entered: 12/19/2013) |
| 12/20/2013 | 693 | MINUTE ORDER granting 683 Motion to Restrict Doc. No. 664-5 by Magistrate Judge Boyd N. Boland on 12/20/13.(dkals, ) (Entered: 12/20/2013) |
| 12/23/2013 | 694 | MOTION to Enforce *TRIAL SUBPOENAS* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit Exhibit A to Motion, # 2 Exhibit Exhibit B to Motion, # 3 Exhibit Exhibit C to Motion, # 4 Exhibit Exhibit D to Motion, # 5 Exhibit Exhibit E to Motion, # 6 Exhibit Exhibit F to Motion, # 7 Exhibit Exhibit G to Motion)(Kostolansky, Kris) (Entered: 12/23/2013) |
| 12/23/2013 | 695 | MEMORANDUM regarding 694 MOTION to Enforce TRIAL SUBPOENAS filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 12/23/2013. (Text Only Entry) (rmsec ) (Entered: 12/23/2013) |

| 12/24/2013 | 696 | ORDER granting in part and denying in part 195 Second Motion Pursuant to Federal Rule of Civil Procedure 56 for Partial Summary Judgment of Non-infringement by Judge Raymond P. Moore on 12/23/13. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(dkals, ) (Entered: 12/24/2013) |
|---|---|---|
| 12/26/2013 | 697 | TRANSCRIPT of Markman Hearing held on January 19, 2012 before Judge Philip A. Brimmer. Pages: 1-78. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 3/31/2014. (Coppock, Janet) (Entered: 12/26/2013) |
| 12/26/2013 | 698 | MOTION for Leave to Restrict Document as to docket entry # *677-1, 677-2, 677-3 and 677-4* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Correspondence) (Stimpson, Scott) (Entered: 12/26/2013) |
| 12/30/2013 | 699 | MEMORANDUM regarding 698 MOTION for Leave to Restrict Document as to docket entry # 677-1, 677-2, 677-3 and 677-4 filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 12/30/2013. (Text Only Entry) (rmsec ) (Entered: 12/30/2013) |
| 12/31/2013 | 700 | TRANSCRIPT of Hearing held on December 18, 2013 before Judge Moore. Pages: 1-93. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 4/3/2014. (Hoffschildt, Tamara) (Entered: 12/31/2013) |
| 12/31/2013 | 701 | BRIEF *Health Grades, Inc.'s Brief Regarding the Reasonable Capability Test* by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 12/31/2013) |
| 12/31/2013 | 702 | BRIEF re 138 Order *Health Grades, Inc.'s Brief Opposing MDx Medical, Inc.'s Request for Reconsideration of Claim Constructions in the Markman Order [Doc. #138]* by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 12/31/2013) |

| 12/31/2013 | 703 | Unopposed MOTION for Extension of Time to *Designate Deposition Testimony for Larry West* by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 12/31/2013) |
|---|---|---|
| 12/31/2013 | 704 | Joint MOTION for Extension of Time to *through January 10, 2014 to Submit Proposed Jury Instructions and Verdict Forms* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/31/2013) |
| 12/31/2013 | 705 | BRIEF *Regarding Claim Construction for Claim 15 of the Asserted Patent* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-U.S. Patent No. 7,752,060, # 2 Exhibit B-portions of prosecution history, # 3 Exhibit C-portions of prosecution history, # 4 Exhibit D-portions of prosecution history)(Stimpson, Scott) (Entered: 12/31/2013) |
| 12/31/2013 | 706 | BRIEF *Regarding Claim Construction for the Term "Verified" of the Asserted Patent* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-U.S. Patent No. 7,752,060, # 2 Exhibit B-Portion of Expert Report of Philip Greenspun, # 3 Exhibit C-Portion of Rebuttal Report of Richard Cooper, # 4 Exhibit D-Portion of Transcript of Montroy Deposition, # 5 Exhibit E-Portion of Health Grades Infringement Contentions)(Stimpson, Scott) (Entered: 12/31/2013) |
| 12/31/2013 | 707 | RESPONSE to 694 MOTION to Enforce *TRIAL SUBPOENAS* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Order of the United States Supreme Court, # 2 Exhibit B - Correspondence, # 3 Exhibit C - Correspondence)(Dickey, Trent) (Entered: 12/31/2013) |
| 01/02/2014 | 708 | ORDER denying 568 Motion for Sanctions. by Magistrate Judge Boyd N. Boland on 1/2/2014.(trlee, ) (Entered: 01/02/2014) |
| 01/02/2014 | 709 | ORDER granting 703 Motion for Extension of Time. Entered by Judge Raymond P. Moore on 1/2/2014. (Text Only Entry)(rmsec ) (Entered: 01/02/2014) |
| 01/02/2014 | 710 | ORDER granting 704 Motion for Extension of Time through January 10, 2014 to Submit Proposed Jury Instructions and Verdict Forms. SO ORDERED by Judge Raymond P. Moore on 1/2/2014. (Text Only Entry) (rmsec ) (Entered: 01/02/2014) |
| 01/03/2014 | 711 | ORDER granting 631 Motion for Sanctions as outlined in the attached order. by Magistrate Judge Boyd N. Boland on 1/3/2014.(trlee, ) (Entered: 01/03/2014) |
| 01/06/2014 | 712 | ORDER Vacating the Jury Trial and the Trial Preparation Conference by Judge Raymond P. Moore on 1/6/14. (dkals, ) (Entered: 01/06/2014) |
| 01/07/2014 | 713 | NOTICE of Intent to Request Redaction by Scott David Stimpson re 700 Transcript,,, (Stimpson, Scott) (Entered: 01/07/2014) |
| 01/14/2014 | 714 | NOTICE *REGARDING DEPOSITION OF MDX CORPORATE REPRESENTATIVE* by Plaintiff Health Grades, Inc. (Kostolansky, Kris) |

| | | |
|---|---|---|
| | | (Entered: 01/14/2014) |
| 01/14/2014 | 715 | Unopposed MOTION for Extension of Time to File Response/Reply as to 685 MOTION in Limine *To Preclude Health Grades, Inc. From Offering Certain Evidence Or Testimony Regarding Validity* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Order re Plaintiff's Unopposed Motion for Enlargement of Time to Respond to MDx's Motion in Limine 685 )(Kostolansky, Kris) (Entered: 01/14/2014) |
| 01/15/2014 | 716 | ORDER granting 715 Motion for Extension of Time to File Response/Reply. Plaintiff Health Grades Inc. shall have through and including January 21, 2014 to respond to MDx Medical, Inc.'s Motion in Limine (Doc No. 685). Entered by Judge Raymond P. Moore on 1/15/2014. (Text Only Entry)(rmsec ) (Entered: 01/15/2014) |
| 01/16/2014 | 717 | Joint MOTION for Extension of Time to *File Jury Instructions and Verdict Forms* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Joint Motion of the Parties to Extend Deadline for Filing Jury Instructions and Verdict Forms)(Kostolansky, Kris) (Entered: 01/16/2014) |
| 01/16/2014 | 718 | Emergency MOTION to Stay *the Deadline for MDx Medical Inc. to File Objections, Under Fed. R. Civ. P. 72(a), to Magistrate Judge Boland's January 3, 2014 Order Imposing Sanctions [Dkt. No. 711]* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 01/16/2014) |
| 01/17/2014 | 719 | ORDER granting 717 Joint Motion of the Parties to Extend Deadline for Filing Jury Instructions and Verdict Forms by Judge Raymond P. Moore on 1/17/14.(dkals, ) (Entered: 01/17/2014) |
| 01/17/2014 | 720 | MOTION for Reconsideration re 711 Order on Motion for Sanctions *Under Fed. R. Civ. P. 72 and For a Hearing* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Affidavit Declaration of Scott D. Stimpson, # 2 Exhibit B-Portion of infringement contentions, # 3 Exhibit D-correspondence, # 4 Exhibit E-correspondence, # 5 Exhibit I-Portion of expert report, # 6 Exhibit J-Portion of deposition transcript)(Stimpson, Scott) (Entered: 01/17/2014) |
| 01/17/2014 | 721 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Stimpson, Scott) (Entered: 01/17/2014) |
| 01/17/2014 | 722 | Exhibits. Public entry for 721 Restricted Document - Level 1 by Defendant MDX Medical, Inc. (trlee, ) (Entered: 01/21/2014) |
| 01/21/2014 | 723 | MEMORANDUM regarding 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions Under Fed. R. Civ. P. 72 and For a Hearing filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 1/21/2013. (Text Only Entry) (rmsec ) (Entered: 01/21/2014) |
| | | |

| 01/21/2014 | 724 | ORDER granting 718 Motion to Stay deadline. The deadline for Defendant MDX Medical, Inc. to file its objections under Fed. R. Civ. P. 72(a) to Magistrate Judge Boland's January 3, 2014 Order 711 is stayed until 10 business days after Magistrate Judge Boland rules on MDX Medical, Inc.'s motion for reconsideration 720 . by Judge Raymond P. Moore on 1/21/2014.(trlee, ) (Entered: 01/21/2014) |
|---|---|---|
| 01/21/2014 | 725 | RESPONSE to 685 MOTION in Limine *To Preclude Health Grades, Inc. From Offering Certain Evidence Or Testimony Regarding Validity* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2 - Part 1, # 3 Exhibit Exhibit 2 - Part 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhbit 9, # 11 Exhibit Exhibit 10)(Kostolansky, Kris) (Entered: 01/21/2014) |
| 01/21/2014 | 726 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 8, # 2 Exhibit 9)(Kostolansky, Kris) (Entered: 01/21/2014) |
| 01/21/2014 | 727 | Unopposed MOTION to Redact 700 Transcript,,, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 01/21/2014) |
| 01/21/2014 | 728 | Exhibits for 725 Response to Motion, by Plaintiff Health Grades, Inc. Public entry for 726 Restricted Document - Level 1. (trlee, ) (Entered: 01/22/2014) |
| 01/22/2014 | 729 | MEMORANDUM regarding 727 Unopposed MOTION to Redact 700 Transcript, filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 1/22/2014. (Text Only Entry) (rmsec ) (Entered: 01/22/2014) |
| 01/23/2014 | 730 | Unopposed MOTION for Extension of Time to File Response/Reply as to 694 MOTION to Enforce *TRIAL SUBPOENAS* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Vazquez, Jesus) (Entered: 01/23/2014) |
| 01/28/2014 | 731 | MEMORANDUM regarding 730 Unopposed MOTION for Extension of Time to File Response/Reply as to 694 MOTION to Enforce TRIAL SUBPOENAS filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 1/28/2014. (Text Only Entry) (rmsec ) (Entered: 01/28/2014) |
| 01/28/2014 | 732 | ORDER Setting Hearing on Motion 369 MOTION for Partial Summary Judgment : Motion Hearing set for 2/13/2014 09:00 AM in Courtroom A 601 before Judge Raymond P. Moore. by Judge Raymond P. Moore on 1/28/2014. (trlee, ) (Entered: 01/28/2014) |
| 01/28/2014 | 733 | MINUTE ORDER granting 730 Motion for Extension of Time to File Response/Reply. Plaintiff's reply in support of it's Expedited Motion to Enforce Trial Subpoenas 694 is now due on or before January 28, 2014, by Magistrate Judge Boyd N. Boland on 1/28/14. Text Only Entry (bnbsec, ) (Entered: 01/28/2014) |

| 01/28/2014 | 734 | Second MOTION for Extension of Time to *File Jury Instructions and Verdict Forms* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Second Joint Motion of the Parties to Extend Deadline)(Kostolansky, Kris) (Entered: 01/28/2014) |
|---|---|---|
| 01/28/2014 | 735 | REPLY to Response to 694 MOTION to Enforce *TRIAL SUBPOENAS* filed by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 01/28/2014) |
| 01/29/2014 | 736 | Unopposed MOTION for Extension of Time to *File Fee Application* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Plaintiff's Unopposed Motion for Enlargement of Time to File Fee Application)(Kostolansky, Kris) (Entered: 01/29/2014) |
| 01/29/2014 | 737 | MEMORANDUM regarding 736 Unopposed MOTION for Extension of Time to File Fee Application filed by Health Grades, Inc. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 1/29/2014. (Text Only Entry) (rmsec ) (Entered: 01/29/2014) |
| 01/31/2014 | 738 | Unopposed MOTION for Leave to *File Corrected Exhibit Z to its Supplemental Brief [Doc. #673] in Support of Its Motion for Partial Summary Judgment [Doc. #369]* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit Z)(Kostolansky, Kris) (Entered: 01/31/2014) |
| 01/31/2014 | 739 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 721, # 2 Exhibit B - Redacted Version of 721-3, # 3 Exhibit C - Redacted Version of 721-4)(Stimpson, Scott) (Entered: 01/31/2014) |
| 02/03/2014 | 740 | MEMORANDUM regarding 739 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 2/3/2014. (Text Only Entry) (rmsec ) (Entered: 02/03/2014) |
| 02/03/2014 | 741 | ORDER granting 734 Motion for Extension of Time for Filing Jury Instructions and Verdict Forms, to 2/28/2014. By Judge Raymond P. Moore on 2/3/2014.(trlee, ) (Entered: 02/03/2014) |
| 02/04/2014 | 742 | SUPPLEMENT/AMENDMENT to 739 MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 02/04/2014) |
| 02/04/2014 | 743 | SUPPLEMENT/AMENDMENT to 698 MOTION for Leave to Restrict Document as to docket entry # *677-1, 677-2, 677-3 and 677-4* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 677-1, # 2 Exhibit B - Redacted Version of 677-2, # 3 Exhibit C - Redacted Version of 677-3, # 4 Exhibit D - Redacted Version of 677-4)(Stimpson, Scott) (Entered: 02/04/2014) |
| 02/05/2014 | 744 | Amended MOTION to Supplement 673 Unopposed MOTION to Supplement 369 Restricted Document - Level 1,, *its Brief in Support of its Motion for Partial Summary Judgment* by Plaintiff Health Grades, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 CORRECTED Page Two to Health Grades' Supplemental Brief [673-1])(Kostolansky, Kris) (Entered: 02/05/2014) |
| 02/07/2014 | 745 | Unopposed MOTION for Extension of Time to File Response/Reply as to 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions *Under Fed. R. Civ. P. 72 and For a Hearing* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Plaintiff's Unopposed Motion for Enlargement of Time to Respond to MDx's Motion for Reconsideration)(Kostolansky, Kris) (Entered: 02/07/2014) |
| 02/07/2014 | 746 | MEMORANDUM regarding 745 Unopposed MOTION for Extension of Time to File Response/Reply as to 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions Under Fed. R. Civ. P. 72 and For a Hearing filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 2/7/2014. (Text Only Entry) (rmsec ) (Entered: 02/07/2014) |
| 02/07/2014 | 747 | REPLY to Response to 685 MOTION in Limine *To Preclude Health Grades, Inc. From Offering Certain Evidence Or Testimony Regarding Validity* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit K - Portions of deposition transcript)(Stimpson, Scott) (Entered: 02/07/2014) |
| 02/10/2014 | 748 | MINUTE ORDER granting 745 Motion for Extension of Time to File Response/Reply. Plaintiff has to and including February 17, 2014, in which to respond to defendant's Motion for Reconsideration 720 , by Magistrate Judge Boyd N. Boland on 2/10/14. Text Only Entry (bnbsec, ) (Entered: 02/10/2014) |
| 02/11/2014 | 749 | SUPPLEMENT/AMENDMENT to 675 Unopposed MOTION for Leave to *File a Response to Health Grades, Inc.'s Supplemental Brief in Support of its Motion for Partial Summary Judgment [Doc. #369]* 673 Unopposed MOTION to Supplement 369 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1 - Response to Supplemental Brief, # 2 Exhibit V - Prosecution History, # 3 Exhibit W - Prosecution History, # 4 Exhibit X - Deposition Transcript, # 5 Exhibit Y - Section of MPEP, # 6 Exhibit Z - Section of MPEP, # 7 Exhibit AA - Bio, # 8 Exhibit BB (1 of 2) - Prosecution History, # 9 Exhibit BB (2 of 2) - Prosecution History, # 10 Exhibit CC - Deposition Transcript, # 11 Exhibit DD - Correspondence)(Stimpson, Scott) (Entered: 02/11/2014) |
| 02/12/2014 | 750 | Unopposed MOTION for Leave to *File a Reply to MDx Medical, Inc.'s Response to Health Grades, Inc.'s Proposed Supplemental Brief in Support of Its Motion for Partial Summary Judgment* 369 Restricted Document - Level 1,, by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Placeholder - Attachment 1 to Motion for Leave (Greenspun Rebuttal), # 3 Attachment 2 to Reply (First Supplemental Response to MDxs Interrogatories No. 1,3,4 and 6), # 4 Attachment 3 to Reply (Third Supplemental Response to MDxs Interrogatory No. 8))(Kostolansky, Kris) (Entered: 02/12/2014) |

| 02/12/2014 | 751 | ORDER granting 750 Motion for Leave. SO ORDERED by Judge Raymond P. Moore on 2/12/2014. (Text Only Entry)(rmsec ) (Entered: 02/12/2014) |
|---|---|---|
| 02/12/2014 | 752 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 1, # 2 Attachment 1 (Part 1) to Motion for Leave (Greenspun Rebuttal), # 3 Attachment 1 (Part 2) to Motion for Leave (Greenspun Rebuttal), # 4 Attachment 1 (Part 3) to Motion for Leave (Greenspun Rebuttal))(Kostolansky, Kris) (Entered: 02/12/2014) |
| 02/13/2014 | 753 | MINUTE ENTRY for Motion Hearing held on 2/13/2014 before Judge Raymond P. Moore. The Court takes under advisement 377 Motion for Partial Summary Judgment. Court Reporter: Tammy Hoffschildt. (rmcd) (Entered: 02/14/2014) |
| 02/18/2014 | 754 | RESPONSE to 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions *Under Fed. R. Civ. P. 72 and For a Hearing* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit June 5, 2013 Hearing Excerpt)(Kostolansky, Kris) (Entered: 02/18/2014) |
| 02/18/2014 | 755 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Kostolansky, Kris) (Entered: 02/18/2014) |
| 02/18/2014 | 756 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Kostolansky, Kris) (Entered: 02/18/2014) |
| 02/18/2014 | 757 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Kostolansky, Kris) (Entered: 02/18/2014) |
| 02/18/2014 | 758 | Exhibits in Support of 755 Restricted Document - Level 1 by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 02/18/2014) |
| 02/18/2014 | 759 | RESPONSE to 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions Under Fed. R. Civ. P. 72 and For a Hearing. Public entry for 755 Restricted Document - Level 1. text entry only (trlee, ) (Entered: 02/19/2014) |
| 02/19/2014 | 760 | Additonal RESPONSE to 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions Under Fed. R. Civ. P. 72 and For a Hearing. Public entry for 756 Restricted Document - Level 1. Text entry only (trlee, ) (Entered: 02/19/2014) |
| 02/19/2014 | 761 | Exhibits in Support of 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions Under Fed. R. Civ. P. 72 and For a Hearing by Plaintiff Health Grades, Inc.. Public entry for 757 Restricted Document - Level 1. (trlee, ) (Entered: 02/19/2014) |
| 02/20/2014 | 762 | Unopposed MOTION for Leave to Restrict by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Massaro, Adam) (Entered: 02/20/2014) |
| 02/20/2014 | 763 | MEMORANDUM regarding 762 Unopposed MOTION for Leave to Restrict filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 2/20/2014. (Text |

| | | |
|---|---|---|
| | | Only Entry) (rmsec ) (Entered: 02/20/2014) |
| 02/25/2014 | 764 | SUPPLEMENT/AMENDMENT to 632 Restricted Document - Level 1 its Motion for Sanctions for MDX Medical, Inc.'s Failure to Comply with Court-Ordered Discovery 632 by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Kostolansky, Kris) Modified on 2/25/2014 to correct linkage (trlee, ). (Entered: 02/25/2014) |
| 02/26/2014 | 765 | Third MOTION for Extension of Time to *File Jury Instructions and Verdict Forms* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 02/26/2014) |
| 02/26/2014 | 766 | ORDER granting 765 Motion for Extension of Time. SO ORDERED by Judge Raymond P. Moore on 2/26/2014. (Text Only Entry)(rmsec ) (Entered: 02/26/2014) |
| 02/26/2014 | 767 | Joint STATUS REPORT *Regarding Pending Motions* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 02/26/2014) |
| 03/04/2014 | 768 | Unopposed MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 754 and 755, # 2 Exhibit B - Redacted Version of 757) (Stimpson, Scott) (Entered: 03/04/2014) |
| 03/05/2014 | 769 | MEMORANDUM regarding 768 Unopposed MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 3/5/2014. (Text Only Entry) (rmsec ) (Entered: 03/05/2014) |
| 03/07/2014 | 770 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Stimpson, Scott) (Entered: 03/07/2014) |
| 03/07/2014 | 771 | BRIEF in Support of 720 MOTION for Reconsideration re 711 Order on Motion for Sanctions Under Fed. R. Civ. P. 72 and For a Hearing filed by Defendant MDX Medical, Inc. Public entry for 770 restricted document level 1. Text entry only. (trlee, ) (Entered: 03/10/2014) |
| 03/14/2014 | 772 | Joint MOTION for Extension of Time to *File Jury Instructions and Verdict (Fourth and Final)* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) re Fourth (and Final) Joint Motion of the Parties to Extend the Deadline for Filing Jury Instructions and Verdict Forms)(Kostolansky, Kris) (Entered: 03/14/2014) |
| 03/21/2014 | 773 | Unopposed MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of 770)(Stimpson, Scott) (Entered: 03/21/2014) |
| 03/21/2014 | 774 | MEMORANDUM regarding 773 Unopposed MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 3/21/2014. (Text Only Entry) (rmsec ) (Entered: 03/21/2014) |

| | | |
|---|---|---|
| 03/25/2014 | 775 | ORDER granting 772 Motion for Extension of Time, through and including March 28, 2014, within which to submit proposed jury instructions and verdict forms. By Judge Raymond P. Moore on 3/25/2014.(trlee, ) (Entered: 03/25/2014) |
| 03/28/2014 | 776 | ORDER granting 698 Motion for Leave to Restrict, 727 Motion to Redact 700 Transcript, 739 Motion for Leave to Restrict, 762 Motion for Leave to Restrict, 768 Motion for Leave to Restrict and 773 Motion for Leave to Restrict, by Magistrate Judge Boyd N. Boland on 3/28/2014.(trlee, ) (Entered: 03/28/2014) |
| 03/28/2014 | 777 | REDACTED TRANSCRIPT of Daubert Hearing held on December 18, 2013 before Judge Moore. Pages: 1-93. Redaction of 700 Transcript,,,. (thoff, ) (Entered: 03/28/2014) |
| 03/28/2014 | 778 | Proposed Verdict Form by Plaintiff Health Grades, Inc.. (Massaro, Adam) (Entered: 03/28/2014) |
| 03/28/2014 | 779 | Proposed Jury Instructions *by Plaintiff Health Grades, Inc. and* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - AIPLA Model Jury Instructions, # 2 Exhibit B - FCBA Model Jury Instructions, # 3 Exhibit C - '060 patent, # 4 Exhibit D - Discovery Responses, # 5 Exhibit E - Discovery Document, # 6 Exhibit F - Invalidity Contentions)(Stimpson, Scott) (Entered: 03/28/2014) |
| 03/28/2014 | 780 | Proposed Verdict Form by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 03/28/2014) |
| 04/04/2014 | 781 | TRANSCRIPT of Hearing held on February 13, 2014 before Judge Moore. Pages: 1-89. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 7/7/2014. (thoff, ) (Entered: 04/04/2014) |
| 04/09/2014 | 782 | SUPPLEMENT/AMENDMENT to 778 Proposed Verdict Form, 779 Proposed Jury Instructions, *Health Grades Submission of Transcript in Support of the Proposed Jury Instructions and Verdict Form Relating to Anticipation* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit Exh. A to Health Grades Submission of Transcript in Support of the Proposed Jury Instructions and Verdict Form)(Kostolansky, Kris) (Entered: 04/09/2014) |
| 04/11/2014 | 783 | RESPONSE to 782 Supplement/Amendment, *Health Grades Submission of Transcript in Support of the Proposed Jury Instructions and Verdict Form Relating to Anticipation* by Defendant MDX Medical, Inc., Counter |

| | | |
|---|---|---|
| | | Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 04/11/2014) |
| 04/30/2014 | 784 | ORDER denying 720 Motion for Reconsideration ; granting 736 Motion for Extension of Time, by Magistrate Judge Boyd N. Boland on 4/30/2014. (trlee, ) (Entered: 04/30/2014) |
| 04/30/2014 | 785 | ORDER denying 694 Motion to Enforce Trial Subpoenas, by Magistrate Judge Boyd N. Boland on 4/30/2014.(trlee, ) (Entered: 04/30/2014) |
| 05/05/2014 | 786 | Unopposed MOTION for Extension of Time to *Submits Its Fee Application* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Massaro, Adam) (Entered: 05/05/2014) |
| 05/05/2014 | 787 | MEMORANDUM regarding 786 Unopposed MOTION for Extension of Time to Submits Its Fee Application filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 5/5/2014. (Text Only Entry) (rmsec ) (Entered: 05/05/2014) |
| 05/06/2014 | 788 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 5/6/14. Health Grades' Motion for Enlargement of Time 786 is GRANTED. Health Grades shall submit its fee application on or before May 23, 2014. (bsimm, ) (Entered: 05/07/2014) |
| 05/14/2014 | 789 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 784 Order on Motion for Reconsideration, Order on Motion for Extension of Time, 711 Order on Motion for Sanctions by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 05/14/2014) |
| 05/14/2014 | 790 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 784 Order on Motion for Reconsideration, Order on Motion for Extension of Time, 711 Order on Motion for Sanctions *Wheeler Trigg O'Donnell LLP and Terence M. Ridley's Unopposed Rule 72 Objection* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Ridley, Terence) (Entered: 05/14/2014) |
| 05/21/2014 | 791 | Unopposed MOTION for Extension of Time to *Submit Its Fee Application* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Massaro, Adam) (Entered: 05/21/2014) |
| 05/22/2014 | 792 | ORDER granting 791 Motion for Extension of Time. SO ORDERED by Judge Raymond P. Moore on 5/22/2014. (Text Only Entry)(rmsec ) (Entered: 05/22/2014) |
| 06/02/2014 | 793 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Kostolansky, Kris) (Entered: 06/02/2014) |
| 06/02/2014 | 794 | RESPONSE 789 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 784 Order on Motion for Reconsideration, Order on Motion for Extension of Time, 711 Order on Motion for Sanctions by Defendant MDX Medical, Inc., Counter Claimant MDX M by Plaintiff Health Grades, Inc. Public entry for 793 Restricted Document - Level 1. |

| | | Text entry only (trlee, ) (Entered: 06/03/2014) |
|---|---|---|
| 06/06/2014 | 795 | WITHDRAWN: MOTION to Amend/Correct/Modify 227 Protective Order by Defendant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) Modified on 6/25/2014, to withdraw per 807 (trlee, ). (Entered: 06/06/2014) |
| 06/06/2014 | 796 | MEMORANDUM regarding 795 MOTION to Amend/Correct/Modify 227 Protective Order filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 6/6/2014. (Text Only Entry) (rmsec ) (Entered: 06/06/2014) |
| 06/09/2014 | 797 | MOTION for Order to *Request to Set a Trial Date* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A)(Kostolansky, Kris) (Entered: 06/09/2014) |
| 06/16/2014 | 798 | Unopposed MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 06/16/2014) |
| 06/16/2014 | 799 | RESPONSE to 797 MOTION for Order to *Request to Set a Trial Date* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 06/16/2014) |
| 06/17/2014 | 800 | MEMORANDUM regarding 798 Unopposed MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 6/17/2014. (Text Only Entry) (rmsec ) (Entered: 06/17/2014) |
| 06/18/2014 | 801 | MINUTE ORDER granting 798 Motion for Leave to Restrict. Doc. # 793-3 shall be RESTRICTED LEVEL 1, and Doc. ## 793, 793-1, 793-2, and 793-4 shall not be restricted and shall be open to public inspection. by Magistrate Judge Boyd N. Boland on 6/18/2014.(trlee, ) (Entered: 06/18/2014) |
| 06/19/2014 | 802 | MINUTE ORDER: Telephonic Status Conference set for 6/27/2014 at 01:00 PM. Counsel shall confer and contact Chambers via conference call (303-335-2784). Parties should be prepared to set trial dates in this matter. SO ORDERED by Judge Raymond P. Moore on 6/19/2014. (Text Only Entry) (rmsec ) (Entered: 06/19/2014) |
| 06/19/2014 | 803 | REPLY to Response to 789 Objection/Appeal of Magistrate Judge Decision to District Court, filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 06/19/2014) |
| 06/19/2014 | 804 | NOTICE *of Withdrawal of its Indirect Infringement Contentions for Claims 1, 4-9, 11 and 14 of the '060 Patent* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Kostolansky, Kris) (Entered: 06/19/2014) |
| 06/20/2014 | 805 | Unopposed MOTION to Withdraw 795 MOTION to Amend/Correct/Modify 227 Protective Order by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 06/20/2014) |

| | | |
|---|---|---|
| 06/20/2014 | 806 | MEMORANDUM regarding 805 Unopposed MOTION to Withdraw 795 MOTION to Amend/Correct/Modify 227 Protective Order filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 6/20/2014. (Text Only Entry) (rmsec ) (Entered: 06/20/2014) |
| 06/24/2014 | 807 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 6/24/14. MDx's Unopposed Motion to Withdraw the Motion to Modify the Protective Order 805 is GRANTED. MDx's Motion to Modify The Protective Order 795 is DENIED as withdrawn.(bsimm) (Entered: 06/24/2014) |
| 06/26/2014 | 808 | ORDER granting in part and denying in part 369 Motion for Partial Summary Judgment, as outlined in the attached order. By Judge Raymond P. Moore on 6/26/2014.(trlee, ) (Entered: 06/26/2014) |
| 06/27/2014 | 809 | MINUTE ENTRY for Status Conference held on 6/27/2014 before Judge Raymond P. Moore. Denying as moot 598 Motion to Bifurcate. Denying as moot 669 Motion for Leave. Granting 673 Motion to Supplement. Granting 675 Motion for Leave. Granting 738 Motion for Leave. Granting 744 Motion to Supplement. Granting 797 Motion for Order. Set/Reset Hearings: 10-Day Jury Trial set to commence on 12/1/2014 09:00 AM in Courtroom A 601 before Judge Raymond P. Moore. Trial Preparation Conference set for 11/14/2014 at 01:00 PM in Courtroom A 601 before Judge Raymond P. Moore. Court Reporter: Tammy Hoffschildt. (rkeec) (Entered: 06/30/2014) |
| 07/15/2014 | 810 | ORDER denying 371 Motion for Summary Judgment of No Willfulness, by Judge Raymond P. Moore on 7/15/2014.(trlee, ) (Entered: 07/15/2014) |
| 07/25/2014 | 811 | MOTION to Compel *Document Discovery, Additional Depositions, and Queries on the Health Grades System; and Request for Expedited Treatment* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Discovery, # 2 Exhibit B - Discovery, # 3 Exhibit C - Prior Art, # 4 Exhibit D - '060 patent, # 5 Exhibit E - Prior Art, # 6 Exhibit F - Correspondence, # 7 Exhibit G - Correspondence, # 8 Exhibit H - Correspondence, # 9 Exhibit I - Discovery)(Stimpson, Scott) (Entered: 07/25/2014) |
| 07/28/2014 | 812 | MEMORANDUM regarding 811 MOTION to Compel Document Discovery, Additional Depositions, and Queries on the Health Grades System; and Request for Expedited Treatment filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 7/28/2014. (Text Only Entry) (rmsec ) (Entered: 07/28/2014) |
| 07/29/2014 | 813 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 7/29/14 re: MDx Medical, Inc.'s Motion to Compel Document Discovery, Additional Depositions, and Queries on the Health Grades System; and Request for Expedited Treatment 811 . Plaintiff shall respond to the Motion on or before August 13, 2014. A hearing on this Motion is set for 8/18/2014 03:00 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. (bsimm, ) (Entered: 07/29/2014) |
| 08/01/2014 | 814 | Third MOTION for Leave to *Amend Invalidity Contentions* by Defendant |

| | | |
|---|---|---|
| | | MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Correspondence, # 2 Exhibit B - Declaration, # 3 Exhibit C - Prior Art, # 4 Exhibit D - '060 patent, # 5 Exhibit E - Supplemental Invalidity Contentions, # 6 Exhibit F - Prior Art, # 7 Exhibit G - Prior Art, # 8 Exhibit H - Prior Art, # 9 Exhibit I - Case Law, # 10 Exhibit J - Article, # 11 Exhibit K - Letter from PTO, # 12 Exhibit L - Article)(Stimpson, Scott) (Entered: 08/01/2014) |
| 08/04/2014 | 815 | MEMORANDUM regarding 814 Third MOTION for Leave to Amend Invalidity Contentions filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/4/2014. (Text Only Entry) (rmsec ) (Entered: 08/04/2014) |
| 08/05/2014 | 816 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 8/5/14 re: MDx Medical, Inc.'s Third Motion for Leave to Amend Invalidity Contentions 814 . Plaintiff shall respond to the Motion on or before August 14,2 014. A hearing on this Motion is set for 8/18/2014 03:00 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. (bsimm, ) (Entered: 08/05/2014) |
| 08/06/2014 | 817 | MOTION to Compel *and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Kostolansky, Kris) (Entered: 08/06/2014) |
| 08/06/2014 | 818 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit E, # 4 Exhibit F, # 5 Exhibit G, # 6 Exhibit H, # 7 Exhibit I)(Kostolansky, Kris) (Entered: 08/06/2014) |
| 08/06/2014 | 820 | MOTION to Compel. Public entry for 818 RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (trlee, ) (Entered: 08/07/2014) |
| 08/07/2014 | 819 | MEMORANDUM regarding 817 MOTION to Compel and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/7/2014. (Text Only Entry) (rmsec ) (Entered: 08/07/2014) |
| 08/07/2014 | 821 | Unopposed MOTION for Hearing/Conference re 817 MOTION to Compel *and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery*, 811 MOTION to Compel *Document Discovery, Additional Depositions, and Queries on the Health Grades System; and Request for Expedited Treatment*, 814 Third MOTION for Leave to *Amend Invalidity Contentions* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Massaro, Adam) (Entered: 08/07/2014) |
| 08/07/2014 | 822 | MEMORANDUM regarding 821 Unopposed MOTION for Hearing/Conference re 817 MOTION to Compel and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery, 811 MOTION to Compel Document Discovery, Additional Depositions filed by Health Grades, Inc.. Motion referred to Magistrate |

| | | |
|---|---|---|
| | | Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/7/2014. (Text Only Entry) (rmsec ) (Entered: 08/07/2014) |
| 08/07/2014 | 823 | MINUTE ORDER granting 821 Motion for Hearing/Conference. A hearing on all three pending motions, docket nos. 811 , 814 , and 817 , will be heard beginning at 1:30 p.m. (not 3:00 as previously set forth in early minute orders) on August 18, 2014. By Magistrate Judge Boyd N. Boland on 8/7/2014.(trlee, ) (Entered: 08/08/2014) |
| 08/07/2014 | 824 | MINUTE ORDER : Defendant shall respond to Health Grades, Inc.'s Motion to Compel and for Additional Sanctions for MDX Medical, Inc.s Failure to Comply with Court-Ordered Discovery 817 on or before August 14, 2014. No reply will be accepted without leave of court. By Magistrate Judge Boyd N. Boland on 8/7/2014. (trlee, ) (Entered: 08/08/2014) |
| 08/11/2014 | 825 | MOTION for Reconsideration re 823 Order on Motion for Hearing/Conference, 824 Minute Order, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Dickey, Trent) (Entered: 08/11/2014) |
| 08/11/2014 | 826 | MEMORANDUM regarding 825 MOTION for Reconsideration re 823 Order on Motion for Hearing/Conference, 824 Minute Order, filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/11/2014. (Text Only Entry) (rmsec ) (Entered: 08/11/2014) |
| 08/12/2014 | 827 | MINUTE ORDER granting 825 Motion for Reconsideration. Motion Hearing is now set for 8/28/2014 01:30 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. By Magistrate Judge Boyd N. Boland on 8/12/2014.(trlee, ) (Entered: 08/12/2014) |
| 08/12/2014 | 828 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Motion hearing held on 8/12/2014. ORDERED: Defendant and Counterclaim Plaintiffs MDX Medical, Incs Motion for Reconsideration of Magistrate Judge Boyd N. Bolands Minute Orders of August 8, 2014 [Docket No. 825], is GRANTED.ORDERED: Motion hearing scheduled for August 18, 2014 at 1:30 p.m. is VACATED and rescheduled for August 28, 2014 at 1:30 p.m. FTR: FTR Boland A-104. (kpreu) (Entered: 08/12/2014) |
| 08/13/2014 | 829 | BRIEF in Opposition to 814 Third MOTION for Leave to *Amend Invalidity Contentions* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Massaro, Adam) (Entered: 08/13/2014) |
| 08/13/2014 | 830 | BRIEF in Opposition to 811 MOTION to Compel *Document Discovery, Additional Depositions, and Queries on the Health Grades System; and Request for Expedited Treatment* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9) (Massaro, Adam) (Entered: 08/13/2014) |
| 08/13/2014 | 831 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 3, # 2 Exhibit 9)(Massaro, Adam) (Entered: |

| | | 08/13/2014 |
|---|---|---|
| 08/14/2014 | 832 | Unopposed MOTION for Leave to *Supplement Its Third Motion For Leave To Amend Invalidity Contentions (Dkt. No. 814)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit M - Article)(Stimpson, Scott) (Entered: 08/14/2014) |
| 08/15/2014 | 833 | MEMORANDUM regarding 832 Unopposed MOTION for Leave to Supplement Its Third Motion For Leave To Amend Invalidity Contentions (Dkt. No. 814) filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/15/2014. (Text Only Entry) (rmsec ) (Entered: 08/15/2014) |
| 08/20/2014 | 834 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1 - Declaration of Bryan Perler, # 2 Exhibit A - Redacted Version of Dkt. No. 818, # 3 Exhibit B - Redacted Version of Dkt. No. 818-1, # 4 Exhibit C - Redacted Version of Dkt. No. 818-4, # 5 Exhibit D - Redacted Version of Dkt. No. 818-6) (Stimpson, Scott) (Entered: 08/20/2014) |
| 08/20/2014 | 835 | MEMORANDUM regarding 834 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/20/2014. Text Only Entry (cpear) (Entered: 08/20/2014) |
| 08/21/2014 | 836 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit C - Discovery, # 2 Exhibit E - Discovery, # 3 Exhibit F - Correspondence, # 4 Exhibit G - Correspondence)(Stimpson, Scott) (Entered: 08/21/2014) |
| 08/21/2014 | 837 | Exhibits in Support of 836 of MDx Medical, Inc.'s Motion In Limine To Preclude Health Grades, Inc. From Making Infringement Arguments Not In Its Infringement Contentions by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit B - Infringement Contentions, # 2 Exhibit D - Discovery)(Stimpson, Scott) Modified on 8/22/2014 to add linkage (trlee, ). (Entered: 08/21/2014) |
| 08/21/2014 | 838 | MOTION in Limine. Public entry for 836 RESTRICTED DOCUMENT - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. Text entry only. (trlee, ) (Entered: 08/22/2014) |
| 08/22/2014 | 839 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Affidavit Declaration of S. Stimpson, # 2 Exhibit C to Stimpson Declaration, # 3 Exhibit D to Stimpson Declaration, # 4 Exhibit E to Stimpson Declaration, # 5 Exhibit F to Stimpson Declaration, # 6 Exhibit G to Stimpson Declaration, # 7 Exhibit H to Stimpson Declaration)(Dickey, Trent) (Entered: 08/22/2014) |
| 08/22/2014 | 840 | Exhibits in Support of 839 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit B to Stimpson Declaration, # 2 Affidavit Declaration of E. Boyer)(Dickey, Trent) (Entered: 08/22/2014) |

| | | |
|---|---|---|
| 08/22/2014 | 841 | MOTION to Compel *Access to MDx Medical Inc. Licensees' Websites* by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Kostolansky, Kris) Modified on 9/18/2014 to restrict per 877 (trlee, ). Modified on 9/19/2014 to restrict per 877 (dkals, ). (Entered: 08/22/2014) |
| 08/22/2014 | 842 | RESPONSE to 817 MOTION to Compel *and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery*, 820 MOTION to Compel filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Ridley, Terence) (Entered: 08/22/2014) |
| 08/22/2014 | 843 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (Part 1), # 4 Exhibit C (Part 2), # 5 Exhibit D, # 6 Exhibit E)(Kostolansky, Kris) (Entered: 08/22/2014) |
| 08/25/2014 | 844 | OBJECTIONS to 818 Restricted Document - Level 1 by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. Public entry for 839 restricted document level 1 (trlee, ) (Entered: 08/25/2014) |
| 08/25/2014 | 845 | MOTION to Compel by Plaintiff Health Grades, Inc.. Public entry for 843 restricted document level 1. (trlee, ) (Entered: 08/25/2014) |
| 08/25/2014 | 846 | NOTICE of Entry of Appearance by Kirstin L. Stoll-DeBell on behalf of Health Grades, Inc.Attorney Kirstin L. Stoll-DeBell added to party Health Grades, Inc(pty:cd), Attorney Kirstin L. Stoll-DeBell added to party Health Grades, Inc(pty:pla) (Stoll-DeBell, Kirstin) (Entered: 08/25/2014) |
| 08/25/2014 | 847 | Unopposed MOTION for Leave to *Temporarily Restrict [Doc. Nos. 841-1 through 8]* by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Massaro, Adam) (Entered: 08/25/2014) |
| 08/25/2014 | 848 | MEMORANDUM regarding 841 MOTION to Compel Access to MDx Medical Inc. Licensees' Websites filed by Health Grades, Inc., 847 Unopposed MOTION for Leave to Temporarily Restrict [Doc. Nos. 841-1 through 8] filed by Health Grades, Inc. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/25/2014. (Text Only Entry) (rmsec ) (Entered: 08/25/2014) |
| 08/25/2014 | 849 | MEMORANDUM regarding 845 MOTION to Compel filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/25/2014. (Text Only Entry) (rmsec ) (Entered: 08/25/2014) |
| 08/25/2014 | 850 | MEMORANDUM regarding 847 Unopposed MOTION for Leave to Temporarily Restrict [Doc. Nos. 841-1 through 8] filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/25/2014. (Text Only Entry) (rmsec ) (Entered: 08/25/2014) |
| 08/27/2014 | 851 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted |

| | | |
|---|---|---|
| | | Version of Dkt. No. 831, # 2 Exhibit B - Redacted Version of Dkt. No. 831-2)(Stimpson, Scott) (Entered: 08/27/2014) |
| 08/28/2014 | 852 | MEMORANDUM regarding 851 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 8/28/2014. (Text Only Entry) (rmsec ) (Entered: 08/28/2014) |
| 08/28/2014 | 863 | COURTROOM MINUTES for Motion Hearing held on 8/28/2014 before Magistrate Judge Boyd N. Boland. Argument held on MDX Medical, Inc.'s Third Motion for *Leave to Amend Invalidity Contentions* 814 , MDX Medical, Inc.'s Motion to *Compel Document Discovery, Additional Depositions, and Queries on the Health Grades System; and Request for Expedited Treatment* 811 , and Health Grades, Inc.'s Motion to *Compel and for Additional Sanctions for MDx Medical, Inc's Failure to Comply with Court-Ordered Discovery* 817 . FTR: Courtroom A 401. (bsimm, ) (Entered: 09/09/2014) |
| 08/29/2014 | 853 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 14, # 2 Exhibit 15, # 3 Exhibit 19, # 4 Exhibit 21, # 5 Exhibit 22, # 6 Exhibit 111, # 7 Exhibit 115)(Massaro, Adam) Modified on 9/18/2014 to un-restrict per 878 (trlee, ). (Entered: 08/29/2014) |
| 09/02/2014 | 854 | Exhibits in Support of 820 MOTION to Compel by Plaintiff Health Grades, Inc.. Public entry for 853 Restricted Document - Level 1. (trlee, ) (Entered: 09/02/2014) |
| 09/04/2014 | 855 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of Dkt. No. 836-1, # 2 Exhibit B - Redacted Version of Dkt. No. 836-2, # 3 Exhibit C - Redacted Version of Dkt. No. 836-4)(Stimpson, Scott) (Entered: 09/04/2014) |
| 09/05/2014 | 856 | MEMORANDUM regarding 855 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/5/2014. (Text Only Entry) (rmsec ) (Entered: 09/05/2014) |
| 09/05/2014 | 857 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of Dkt. No. 839-2, # 2 Exhibit B - Redacted Version of Dkt. No. 839-4, # 3 Exhibit C - Redacted Version of Dkt. No. 839-5, # 4 Exhibit D - Redacted Version of Dkt. No. 839-6, # 5 Exhibit E - Redacted Version of Dkt. No. 839-7, # 6 Exhibit F - Redacted Version of Dkt. No. 841-1, # 7 Exhibit G - Redacted Version of Dkt. No. 843, # 8 Exhibit H - Redacted Version of Dkt. No. 843-5, # 9 Exhibit I - Redacted Version of Dkt. No. 843-6)(Stimpson, Scott) (Entered: 09/05/2014) |
| 09/08/2014 | 858 | ORDER denying 847 Motion for Leave to restrict, by Magistrate Judge Boyd N. Boland on 9/8/2014.(trlee, ) (Entered: 09/08/2014) |
| 09/08/2014 | 859 | ORDER by Magistrate Judge Boyd N. Boland on 9/8/14. The Motion to Compel 811 is GRANTED IN PART and DENIED IN PART as follows: |

| | | |
|---|---|---|
| | | GRANTED to require the parties to schedule supplemental depositions of their technical experts and DENIED in all other respects. The Motion to Amend Invalidity Contentions 814 is DENIED. (bsimm, ) (Entered: 09/08/2014) |
| 09/08/2014 | 860 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 9/8/14 re: 817 Health Grades' Motion to Compel and for Additional Sanctions 817 . On or before 9/15/2014, MDx shall file a supplemental brief; On or before 9/15/2014, Health Grades shall file a report directing me to the location in the record where MDx's responses may be found or shall file copies of those; and On or before 9/22/2014, Health Grades may file a reply to MDx's supplemental brief. (bsimm, ) (Entered: 09/08/2014) |
| 09/08/2014 | 861 | MINUTE ORDER granting 832 Motion for Leave to supplement, granting 834 Motion for Leave to Restrict, granting 851 Motion for Leave to Restrict. SEE ATTACHED. By Magistrate Judge Boyd N. Boland on 9/8/2014.(trlee, ) (Entered: 09/08/2014) |
| 09/09/2014 | 862 | MEMORANDUM regarding 857 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/9/2014. (Text Only Entry) (rmsec ) (Entered: 09/09/2014) |
| 09/10/2014 | 864 | TRANSCRIPT of Motions Hearing held on August 28, 2014 before Magistrate Judge Boland. Pages: 1-115. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/12/2014. (Avery Woods Reporting, ) (Entered: 09/10/2014) |
| 09/11/2014 | 865 | RESPONSE to 860 Minute Order, by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Appendix Executed Verification 9/30/11)(Massaro, Adam) (Entered: 09/11/2014) |
| 09/12/2014 | 866 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1 - Declaration of B. Perler, # 2 Exhibit A - Redacted Version of Dkt. No. 853-2, # 3 Exhibit B - Redacted Version of Dkt. No. 853-3, # 4 Exhibit C - Redacted Version of Dkt. No. 853-4, # 5 Exhibit D - Redacted Version of Dkt. No. 853-6) (Stimpson, Scott) (Entered: 09/12/2014) |
| 09/15/2014 | 867 | MEMORANDUM regarding 866 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/15/2014. (Text Only Entry) |

| | | |
|---|---|---|
| | | (rmsec ) (Entered: 09/15/2014) |
| 09/15/2014 | 868 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Affidavit Declaration of B. Perler, # 2 Exhibit A)(Stimpson, Scott) (Entered: 09/15/2014) |
| 09/15/2014 | 869 | RESPONSE to 838 MOTION in Limine *to Preclude Health Grades, Inc. from Making Infringement Arguments Not in Its Infringement Contentions* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Magistrate Judge Consent Form B)(Kostolansky, Kris) (Entered: 09/15/2014) |
| 09/15/2014 | 870 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit B)(Kostolansky, Kris) (Entered: 09/15/2014) |
| 09/15/2014 | 871 | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # 1 Exhibit Stimpson Declaration, # 2 Exhibit J - Hearing transcript, # 3 Exhibit K - Prosecution history, # 4 Exhibit L - Correspondence, # 5 Exhibit M - Expert Report, # 6 Exhibit N - Correspondence, # 7 Exhibit O - Deposition transcript, # 8 Exhibit Boyer Declaration)(Dickey, Trent) (Entered: 09/15/2014) |
| 09/16/2014 | 872 | OBJECTIONS to 841 MOTION to Compel Access to MDx Medical Inc. Licensees' Websites. Public entry for 868 Restricted Document - Level 1 (trlee, ) (Entered: 09/16/2014) |
| 09/16/2014 | 873 | RESPONSE to 836 Restricted Document - Level 1, by Plaintiff Health Grades, Inc.. Public entry for 870 Restricted Document - Level 1. (trlee, ) (Entered: 09/16/2014) |
| 09/16/2014 | 874 | SUPPLEMENT to 818 Restricted Document - Level 1. public entry for 871 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (trlee, ) (Entered: 09/16/2014) |
| 09/17/2014 | 875 | MINUTE ORDER. This matter comes before the Court sua sponte. Due to an unforeseen conflict in the Court's calendar, the Trial Preparation Conference currently set for 11/14/2014 at 01:00 PM is VACATED and RESCHEDULED to 11/13/2014 at 01:00 PM in Courtroom A 601 before Judge Raymond P. Moore. SO ORDERED by Judge Raymond P. Moore on 9/17/2014. (Text Only Entry) (rmsec ) (Entered: 09/17/2014) |
| 09/17/2014 | 876 | NOTICE of Intent to Request Redaction by Scott David Stimpson re 864 Transcript,,,. (Stimpson, Scott) (Entered: 09/17/2014) |
| 09/17/2014 | 877 | MINUTE ORDER granting 855 Motion for Leave to Restrict ; granting 857 Motion for Leave to Restrict, as indicated in attached document. By Magistrate Judge Boyd N. Boland on 9/17/2014.(trlee, ) Modified on 9/18/2014 to add text(trlee, ). (Entered: 09/18/2014) |
| 09/17/2014 | 878 | MINUTE ORDER granting 866 Motion for Leave to Restrict, as indicated in the attached document, by Magistrate Judge Boyd N. Boland on 9/17/2014.(trlee, ) (Entered: 09/18/2014) |

| | | |
|---|---|---|
| 09/22/2014 | 879 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 859 Order on Motion to Compel,, Order on Motion for Leave, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Hearing Transcript, # 2 Exhibit B - '052 Patent, # 3 Exhibit C - Article)(Stimpson, Scott) (Entered: 09/22/2014) |
| 09/22/2014 | 880 | MOTION to Supplement 817 MOTION to Compel *and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery*, 818 Restricted Document - Level 1 by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Envelope D)(Kostolansky, Kris) Modified on 10/6/2014 to term, not a motion (trlee, ). (Entered: 09/22/2014) |
| 09/22/2014 | 881 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit B, # 2 Exhibit D)(Kostolansky, Kris) Modified on 9/23/2014 to indicate that **the public entry for this is located at 880 (trlee, ). (Entered: 09/22/2014)** |
| 09/23/2014 | 882 | MEMORANDUM regarding 880 MOTION to Supplement 817 MOTION to Compel and for Additional Sanctions for MDx Medical, Inc.'s Failure to Comply with Court-Ordered Discovery, 818 Restricted Document - Level 1 filed by Health Grades, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/23/2014. (Text Only Entry) (rmsec ) (Entered: 09/23/2014) |
| 09/24/2014 | 883 | MOTION for a One-Day Festo Hearing and Consideration of Vacatur of Pretrial and Trial Proceedings by Defendant MDX Medical Inc. (Stimpson, Scott) (Entered: 09/24/2014) |
| 09/26/2014 | 884 | MOTION for Leave to *File a Response to Health Grades' Supplemental Filing in Support of its Motion to Compel and for Additional Sanctions, and to Continue Oral Argument* 881 Restricted Document - Level 1 by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Dickey, Trent) (Entered: 09/26/2014) |
| 09/26/2014 | 885 | MOTION for Hearing/Conference *forthwith* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Hearing Transcript)(Stimpson, Scott) (Entered: 09/26/2014) |
| 09/26/2014 | 886 | MEMORANDUM regarding 884 MOTION for Leave to File a Response to Health Grades' Supplemental Filing in Support of its Motion to Compel and for Additional Sanctions, and to Continue Oral Argument 881 Restricted Document - Level 1 filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/26/2014. (Text Only Entry) (rmsec ) (Entered: 09/26/2014) |
| 09/29/2014 | 887 | MINUTE ORDER Setting Telephonic Status Conference for Friday, October 3, 2014 at 3:00 p.m. before Judge Raymond P. Moore. The parties are to contact each other to set up a conference call prior to jointly calling Chambers at 303-335-2784. SO ORDERED by Judge Raymond P. Moore on 9/29/2014. (Text Only Entry) (rmsec ) (Entered: 09/29/2014) |
| 09/29/2014 | 888 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter |

| | | |
|---|---|---|
| | | Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A-Redacted version of dkt. no. 868, # 2 Exhibit B-Redacted version of dkt. no. 868-1, # 3 Exhibit C-Redacted version of dkt. no. 870, # 4 Exhibit D-Redacted version of dkt. no. 870-1, # 5 Exhibit E-Redacted version of dkt. no. 871, # 6 Exhibit F-Redacted version of dkt. no. 871-1, # 7 Exhibit G-Redacted version of dkt. no. 871-8, # 8 Exhibit H-Redacted version of dkt. no. 871-2, # 9 Exhibit I-Redacted version of dkt. no. 871-7)(Stimpson, Scott) (Entered: 09/29/2014) |
| 09/30/2014 | 889 | MEMORANDUM regarding 888 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 9/30/2014. (Text Only Entry) (rmsec ) (Entered: 09/30/2014) |
| 10/01/2014 | 890 | NOTICE of Entry of Appearance *of Tamara F. Goodlette, filed* by Tamara F. Goodlette on behalf of Health Grades, Inc.Attorney Tamara F. Goodlette added to party Health Grades, Inc.(pty:pla) (Goodlette, Tamara) (Entered: 10/01/2014) |
| 10/01/2014 | 891 | MOTION to Redact 864 Transcript,,, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 10/01/2014) |
| 10/02/2014 | 892 | MEMORANDUM regarding 891 MOTION to Redact 864 Transcript, filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 10/2/2014. (Text Only Entry) (rmsec ) (Entered: 10/02/2014) |
| 10/02/2014 | 893 | REPLY to Response to 838 MOTION in Limine filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit H - Correspondence, # 2 Exhibit I - Portions of Expert Report) (Stimpson, Scott) (Entered: 10/02/2014) |
| 10/02/2014 | 894 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Kostolansky, Kris) (Entered: 10/02/2014) |
| 10/02/2014 | 895 | REPLY in support of MOTION to Compel 843 and 845 by Plaintiff Health Grades, Inc.. Public entry for 894 Restricted Document - Level 1. (trlee, ) (Entered: 10/03/2014) |
| 10/03/2014 | 896 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Telephonic Status Conference held on 10/3/2014. *Festo* Hearing set for 10/10/2014 at 9:30 AM in Courtroom A 601 before Judge Raymond P. Moore. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 10/03/2014) |
| 10/06/2014 | 897 | MINUTE ORDER granting 888 Motion for Leave to Restrict. The following documents shall be RESTRICTED, Level 1: Doc. ## 868; 868-1; 870; 870-1; 871; 871-1; 871-2;871-7; and 871-8. By Magistrate Judge Boyd N. Boland on 10/6/2014.(trlee, ) (Entered: 10/06/2014) |
| 10/06/2014 | 898 | ORDER by Magistrate Judge Boyd N. Boland on 10/6/14 re: *MDx's Motion for Redaction of Transcript* 891 . The Motion to Restrict Transcript is DENIED; and The Transcript 864 shall not be restricted or redacted and |

| | | shall be open to public inspection in its entirety. (bsimm, ) (Entered: 10/06/2014) |
|---|---|---|
| 10/06/2014 | | Pursuant to Order 898 by Magistrate Judge Boyd N. Boland on 10/6/14. Transcript is made open to public inspection. Text Only Entry (bsimm, ) (Entered: 10/06/2014) |
| 10/06/2014 | 899 | ORDER by Magistrate Judge Boyd N. Boland on 10/6/14 re: *MDx's Motion to File Response to Health Grade's Supplemental Filing* 884 . IT IS ORDERED that the Motion to File Second Supplemental Response 884 is DENIED. (bsimm, ) (Entered: 10/06/2014) |
| 10/07/2014 | 900 | Unopposed MOTION for Extension of Time to File Response/Reply as to 879 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 859 Order on Motion to Compel,, Order on Motion for Leave, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order for Enlargement of Time) (Massaro, Adam) (Entered: 10/07/2014) |
| 10/07/2014 | 901 | ORDER granting 900 Motion for Extension of Time to File Response/Reply. SO ORDERED by Judge Raymond P. Moore on 10/7/2014. (Text Only Entry)(rmsec ) (Entered: 10/07/2014) |
| 10/10/2014 | 902 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: In-Court Hearing (*Festo* Hearing) held on 10/10/2014. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 10/10/2014) |
| 10/14/2014 | 903 | TRANSCRIPT of Motions Hearing held on October 10, 2014 before Judge Moore. Pages: 1-100. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/15/2015. (thoff, ) (Entered: 10/14/2014) |
| 10/14/2014 | 904 | NOTICE *of Submission of Accused Configurations* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc. (Attachments: # 1 Exhibit A - Hearing Transcript)(Stimpson, Scott) (Entered: 10/14/2014) |
| 10/14/2014 | 905 | RESPONSE to 879 Objection/Appeal of Magistrate Judge Decision filed by Plaintiff Health Grades, Inc.. (Kostolansky, Kris) (Entered: 10/14/2014) |
| 10/14/2014 | 906 | NOTICE *of Submission Re Configurations of Infringement* by Plaintiff Health Grades, Inc. (Attachments: # 1 Exhibit 1 (Part 1), # 2 Exhibit 1 (Part 2), # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6 (Part 1), # 8 Exhibit 6 (Part 2), # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, |

| | | |
|---|---|---|
| | | # 12 Exhibit 10, # 13 Exhibit 11)(Kostolansky, Kris) (Entered: 10/14/2014) |
| 10/14/2014 | 907 | PLAINTIFF HEALTH GRADES, INC.S SUBMISSION RE CONFIGURATIONS OF INFRINGEMENT : by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 7, # 4 Exhibit 8)(Kostolansky, Kris) Modified on 11/3/2014 to unrestrict per 922 (tscha, ). (Entered: 10/14/2014) |
| 10/14/2014 | 908 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D (Part 1), # 5 Exhibit D (Part 2), # 6 Exhibit E, # 7 Exhibit F (Part 1), # 8 Exhibit F (Part 2), # 9 Exhibit F (Part 3))(Kostolansky, Kris) (Entered: 10/14/2014) |
| 10/14/2014 | 909 | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc... (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Kostolansky, Kris) (Entered: 10/14/2014) |
| 10/14/2014 | 927 | MOTION to Amend infringement contentions. Public entry for 908 Restricted Document - Level 1, by Plaintiff Health Grades, Inc.. (tscha, ) (Entered: 11/04/2014) |
| 10/14/2014 | 928 | MOTION to Compel. Public entry for 909 RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (tscha, ) (Entered: 11/04/2014) |
| 10/16/2014 | 910 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of Dkt. No. 894)(Stimpson, Scott) (Entered: 10/16/2014) |
| 10/17/2014 | 911 | MEMORANDUM regarding 910 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 10/17/2014. (Text Only Entry) (rmsec ) (Entered: 10/17/2014) |
| 10/21/2014 | 912 | SUPPLEMENT/AMENDMENT to 910 MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 10/21/2014) |
| 10/23/2014 | 913 | ORDER re: 883 Motion for a One-Day Festo Hearing and Consideration of Vacatur of Pretrial and Trial Proceedings. In order to avoid potential confusion, a hearing will be held to discuss the applicability of this Order to the various equivalents proposed by the parties. Court staff will contact counsel to arrange the date for such hearing. The Court reserved the issue of vacatur of trial and pretrial proceeding, and that may also be discussed at the upcoming hearing. By Judge Raymond P. Moore on 10/23/2014. (alowe) (Entered: 10/23/2014) |
| 10/24/2014 | 914 | MINUTE ORDER. Status Conference is set for 10/30/2014 at 01:00 PM before Judge Raymond P. Moore at the Alfred A. Arraj United States Courthouse, 901 19th Street, Courtroom A 601, Denver, Colorado 80294. SO ORDERED by Judge Raymond P. Moore on 10/24/2014. (Text Only Entry) (rmsec ) (Entered: 10/24/2014) |

| 10/28/2014 | 915 | ORDER granting in part and denying in part 910 Motion for Leave to Restrict, as outlined in the attached order. MDx shall file a revised redacted copy of 894 , redacting only the name of its licensee and nothing else, on or before November 4, 2014. By Magistrate Judge Boyd N. Boland on 10/28/2014.(tscha, ) (Entered: 10/28/2014) |
|---|---|---|
| 10/28/2014 | 916 | MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit Declaration of Bryan Perler, # 2 Exhibit A - Redacted Version of Dkt. No. 908-8) (Stimpson, Scott) (Entered: 10/28/2014) |
| 10/29/2014 | 917 | MEMORANDUM regarding 916 MOTION for Leave to Restrict filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 10/29/2014. (Text Only Entry) (rmsec ) (Entered: 10/29/2014) |
| 10/30/2014 | 918 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Status Conference held on 10/30/2014. Hearing regarding Plaintiff Health Grades, Inc.'s Submission re Configurations of Infringement is set for 11/6/2014 at 9:00 AM in Courtroom A 601 before Judge Raymond P. Moore. Jury Trial reset for 1/12/2015 at 9:00 AM in Courtroom A 601 before Judge Raymond P. Moore. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 10/30/2014) |
| 10/30/2014 | 919 | MINUTE ORDER: The Trial Preparation Conference currently set for 11/13/2014 at 1:00 PM is VACATED and will be RESET at a later date. SO ORDERED by Judge Raymond P. Moore on 10/30/2014. (rmsec ) (Entered: 10/30/2014) |
| 10/31/2014 | 920 | REPLY to Response to 879 Objection/Appeal of Magistrate Judge Decision to District Court, filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit D - Correspondence, # 2 Exhibit E - U.S. Patent No. 6,735,569)(Stimpson, Scott) (Entered: 10/31/2014) |
| 10/31/2014 | 921 | SUPPLEMENT/AMENDMENT to 910 MOTION for Leave to Restrict by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A - Redacted Version of Dkt. No. 894) (Stimpson, Scott) (Entered: 10/31/2014) |
| 11/03/2014 | 922 | MINUTE ORDER granting 916 Motion for Leave to Restrict as outlined in the attached document, by Magistrate Judge Boyd N. Boland on 11/3/2014. (tscha, ) (Entered: 11/03/2014) |
| 11/03/2014 | 923 | ORDER by Magistrate Judge Boyd N. Boland on 11/3/14 re: *Health Grades' Motion to Compel and for Additional Sanctions* 817 . The Motion to Compel is DENIED. (bsimm, ) (Entered: 11/03/2014) |
| 11/03/2014 | 924 | ORDER by Magistrate Judge Boyd N. Boland on 11/3/14 re: *Health Grades' Motion to Compel Access to MDx's Licensee Websites* 843 and 845 . The Motion to Compel Access is GRANTED; and MDx shall provide Health Grades with access to its licensees' websites or provide screenshots, as requested in the Motion to Compel Access, on or before November 12, |

| | | |
|---|---|---|
| | | 2014. (bsimm, ) (Entered: 11/03/2014) |
| 11/03/2014 | | Motions terminated by Magistrate Judge Boyd N. Boland on 11/3/2014. 841 *Health Grades' Motion to Compel Access to MDx's Licensee Websites* pursuant to Order 924 issued 11/3/2014. Text Only Entry (bsimm, ) (Entered: 11/04/2014) |
| 11/04/2014 | 925 | Unopposed MOTION for Extension of Time to *File Opposition to Health Grades, Inc.'s Motion to Amend its Infringement Contentions to Incorporate Dr. Greenspun's Third Supplemental Expert Report re Doc. 908* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 11/04/2014) |
| 11/04/2014 | 926 | Unopposed MOTION for Extension of Time to *File Opposition to Health Grades, Inc.'s Motion to Compel re Doc. 909* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Stimpson, Scott) (Entered: 11/04/2014) |
| 11/04/2014 | 929 | MEMORANDUM regarding 928 MOTION to Compel filed by Health Grades, Inc., 927 MOTION to Amend/Correct/Modify 908 Restricted Document - Level 1, filed by Health Grades, Inc. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/4/2014. (Text Only Entry) (rmsec ) (Entered: 11/04/2014) |
| 11/04/2014 | 930 | MEMORANDUM regarding 925 Unopposed MOTION for Extension of Time to *File Opposition to Health Grades, Inc.'s Motion to Amend its Infringement Contentions to Incorporate Dr. Greenspun's Third Supplemental Expert Report re Doc. 908* filed by MDX Medical, Inc., 926 Unopposed MOTION for Extension of Time to *File Opposition to Health Grades, Inc.'s Motion to Compel re Doc. 909* filed by MDX Medical, Inc. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/4/2014. (Text Only Entry) (rmsec ) (Entered: 11/04/2014) |
| 11/04/2014 | 931 | ORDER granting 490 MDx's motion for summary judgment of no infringement with regard to amended complaint and allegations relating to Aetna Life Insurance Company. By Judge Raymond P. Moore on 11/4/2014.(tscha, ) (Entered: 11/05/2014) |
| 11/05/2014 | 932 | TRANSCRIPT of Motion Hearing held on October 30, 2014 before Judge Moore. Pages: 1-29. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 2/6/2015. (thoff, ) |

| | | |
|---|---|---|
| | | (Entered: 11/05/2014) |
| 11/05/2014 | 933 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 11/5/14. *MDx's Unopposed Motion for Extension to Respond to Health Grades' Motion to Amend Infringement Contentions* 925 is GRANTED. *MDx's Unopposed Motion for Extension to Respond to Health Grades' Motion to Compel* 926 is GRANTED. MDx shall file its reponses on or before 11/17/2014. (bsimm, ) (Entered: 11/06/2014) |
| 11/06/2014 | 934 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: In-Court Hearing held on 11/6/2014, affirming 711 Order on Motion for Sanctions, overruling 789 Objection/Appeal of Magistrate Judge Decision, granting 790 Objection/Appeal of Magistrate Judge Decision. All configuration issues are resolved except for Configuration 4. Motions Hearing set for 11/13/2014 at 9:00 AM in Courtroom A 601 before Judge Raymond P. Moore. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 11/06/2014) |
| 11/07/2014 | 935 | TRANSCRIPT of Motion Hearing held on November 6, 2014 before Judge Moore. Pages: 1-67. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 2/9/2015. (thoff, ) (Entered: 11/07/2014) |
| 11/07/2014 | 936 | NOTICE of Change of Address/Contact Information by Scott David Stimpson (Stimpson, Scott) (Entered: 11/07/2014) |
| 11/07/2014 | 937 | MOTION for Leave to *Supplement* 879 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 859 Order on Motion to Compel,, Order on Motion for Leave, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit F - Article)(Stimpson, Scott) (Entered: 11/07/2014) |
| 11/10/2014 | 938 | MOTION for Leave to *Renew Its Motion for Rule 11 Sanctions* 564 Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/10/2014) |
| 11/10/2014 | 939 | MEMORANDUM regarding 938 MOTION for Leave to *Renew Its Motion for Rule 11 Sanctions* 564 Restricted Document - Level 1, filed by MDX Medical, Inc. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/10/2014. (Text Only Entry) (rmsec ) (Entered: 11/10/2014) |
| 11/10/2014 | 940 | Second MOTION for Extension of Time to File Response/Reply as to 927 |

| | | |
|---|---|---|
| | | MOTION to Amend/Correct/Modify <u>908</u> Restricted Document - Level 1, by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/10/2014) |
| 11/10/2014 | <u>941</u> | Second MOTION for Extension of Time to File Response/Reply as to 928 MOTION to Compel by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 11/10/2014) |
| 11/10/2014 | 942 | MEMORANDUM regarding <u>941</u> Second MOTION for Extension of Time to File Response/Reply as to 928 MOTION to Compel filed by MDX Medical, Inc., <u>940</u> Second MOTION for Extension of Time to File Response/Reply as to 927 MOTION to Amend/Correct/Modify <u>908</u> Restricted Document - Level 1, filed by MDX Medical, Inc.. Motions referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/10/2014. (Text Only Entry) (rmsec ) (Entered: 11/10/2014) |
| 11/10/2014 | <u>943</u> | Exhibits in Support *Health Grades, Inc.'s Electronic Filing of Its November 6, 2014 Hearing Exhibits* by Plaintiff Health Grades, Inc.. (Attachments: # <u>1</u> Exhibit 1(a), # <u>2</u> Exhibit 1(b), # <u>3</u> Exhibit 1(c), # <u>4</u> Exhibit 2, # <u>5</u> Exhibit 3, # <u>6</u> Exhibit 4, # <u>7</u> Exhibit 5, # <u>8</u> Exhibit 6, # <u>9</u> Exhibit 7, # <u>10</u> Exhibit 8, # <u>11</u> Exhibit 9, # <u>12</u> Exhibit 10, # <u>13</u> Exhibit 11, # <u>14</u> Exhibit 12, # <u>15</u> Exhibit 13, # <u>16</u> Exhibit 14(a), # <u>17</u> Exhibit 14(b), # <u>18</u> Exhibit 15, # <u>19</u> Exhibit 16, # <u>20</u> Exhibit 17, # <u>21</u> Exhibit 18, # <u>22</u> Exhibit 19, # <u>23</u> Exhibit 20, # <u>24</u> Exhibit 21)(Massaro, Adam) (Entered: 11/10/2014) |
| 11/10/2014 | <u>944</u> | RESTRICTED DOCUMENT - Level 1: by Plaintiff Health Grades, Inc. (Attachments: # <u>1</u> Exhibit 2, # <u>2</u> Exhibit 3)(Massaro, Adam) Modified on 12/1/2014 to un-restrict main document and exhibit 2. Exhibit 3 remains restricted, per <u>956</u> (tscha, ). (Entered: 11/10/2014) |
| 11/10/2014 | 945 | Exhibits in Support of <u>934</u> In Court Hearing, by Plaintiff Health Grades, Inc. . Public entry for Restricted Document - Level 1, text entry only (tscha) (Entered: 11/12/2014) |
| 11/12/2014 | <u>946</u> | Stipulated MOTION for Entry of Judgment under Rule 54(b) *for (1) Certification of the Court's Non-Infringement Judgments as Final Judgments Under Fed. R. Civ. P. 54(b) (Stipulated); and a Stay of Issues Pending Appeal* by Plaintiff Health Grades, Inc.. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Proposed Order (PDF Only)) (Kostolansky, Kris) (Entered: 11/12/2014) |
| 11/12/2014 | <u>947</u> | RESTRICTED DOCUMENT - Level 1: by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc... (Attachments: # <u>1</u> Exhibit A-Correspondence, # <u>2</u> Exhibit B-Correspondence)(Stimpson, Scott) (Entered: 11/12/2014) |
| 11/13/2014 | <u>948</u> | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Motion Hearing held on 11/13/2014, taking under advisement <u>946</u> Stipulated Motion for (1) Certification of the Courts Non-Infringement Judgments as Final Judgments under Fed. R. Civ. P. 54(b) (Stipulated); and (2) a Stay of Issues Pending Appeal. The deadline for Defendant's responses to Health Grades, Inc.'s Motion to Amend Its Infringement Contentions to Incorporate Dr. Greenspun's Third Supplemental Expert |

| | | |
|---|---|---|
| | | Report 927 and Health Grades, Inc.'s Motion to Compel 928 is stayed pending the entry of the order on the Stipulated Motion. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 11/13/2014) |
| 11/14/2014 | 949 | TRANSCRIPT of In Court Hearing held on November 13, 2014 before Judge Moore. Pages: 1-19. <br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 2/17/2015. (thoff, ) (Entered: 11/14/2014) |
| 11/18/2014 | 950 | NOTICE re 946 Stipulated MOTION for Entry of Judgment under Rule 54 (b) *for (1) Certification of the Court's Non-Infringement Judgments as Final Judgments Under Fed. R. Civ. P. 54(b) (Stipulated); and a Stay of Issues Pending Appeal (Revised Proposed Order)* by Plaintiff Health Grades, Inc. (Massaro, Adam) (Entered: 11/18/2014) |
| 11/20/2014 | 951 | F.R.C.P 54(b)certification order. By Judge Raymond P. Moore on 11/20/2014.(tscha, ) (Entered: 11/20/2014) |
| 11/21/2014 | 952 | JUDGMENT in favor of MDX Medical, Inc. against Health Grades, Inc. By Judge Raymond P. Moore on 11/21/2014. (cpear) (Entered: 11/21/2014) |
| 11/21/2014 | 953 | AMENDED JUDGMENT: Docket entry 952 Judgment is amended to include the following: It is FURTHER ORDERED that judgment shall enter in favor of MDx onclaims 1, 2, 3, and 5 of Health Grades' infringement contentions. It is FURTHER ORDERED that all other claims, counterclaims and all otherpending matters are hereby stayed *nunc pro tunc* to November 13, 2014 and will remain stayed during pendency of the Rule 54(b) appeal, with the sole exception of MDx's request for attorneys fees which will be briefed and decidednotwithstanding the stay as to all other issues. By Judge Raymond P. Moore on 11/21/2014. (cpear) (Entered: 11/21/2014) |
| 11/24/2014 | 954 | MOTION for Leave to Restrict *Access to Documents - Document No. 944-2* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical Inc. (Attachments: # 1 Exhibit A-Redacted version of dkt 944-2)(Stimpson, Scott) (Entered: 11/24/2014) |
| 11/25/2014 | 955 | MEMORANDUM regarding 954 MOTION for Leave to Restrict *Access to Documents - Document No. 944-2* filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 11/25/2014. (Text Only Entry) (rmsec ) (Entered: 11/25/2014) |
| 12/01/2014 | 956 | MINUTE ORDER granting 954 Motion for Leave to Restrict. Document shall be RESTRICTED, Level 1: Doc. # 944-2. Documents shall not be |

| | | |
|---|---|---|
| | | restricted and shall be open to public inspection: Doc. ## 944 and 944-1. By Magistrate Judge Boyd N. Boland on 12/1/2014.(tscha, ) (Entered: 12/01/2014) |
| 12/02/2014 | 957 | Unopposed MOTION for Extension of Time to *File a Detailed Description of Services Rendered* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/02/2014) |
| 12/03/2014 | 958 | ORDER granting 957 Motion for Extension of Time to File. MDX shall have up to and including 14 days of the Court's ruling on MDX's motion for attorneys' fees and costs within which to comply with the requirements of Local Civil Rule 54.3. SO ORDERED by Judge Raymond P. Moore on 12/3/2014. (Text Only Entry)(rmsec ) (Entered: 12/03/2014) |
| 12/03/2014 | 959 | MOTION to Stay *Pursuant to Rule 58(e) The Time for Filing of a Notice of Appeal of the Amended Judgment Pending Resolution of MDx Medical, Inc.'s Application for Fees; and Request for an Expedited Ruling* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/03/2014) |
| 12/04/2014 | 960 | ORDER granting 959 Motion to Stay. The time to file an appeal is stayed for all parties until 14 days after the filing of the order on MDx's anticipated motion for attorney fees. The Court understands from MDx's counsel that this motion will be filed this week and the Court directs MDx's counsel to indeed file said motion by close of business on December 5, 2014. SO ORDERED by Judge Raymond P. Moore on 12/4/2014. (Text Only Entry) (rmsec ) (Entered: 12/04/2014) |
| 12/04/2014 | 961 | MOTION for Attorney Fees *and Costs and Request for Certification Pursuant to Federal Rule 54(b)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L) (Stimpson, Scott) (Entered: 12/04/2014) |
| 12/05/2014 | 962 | MINUTE ORDER: Plaintiff Health Grades, Inc. is directed to file a response to MDx's Motion for Attorneys' Fees and Costs and Request for Certification [ECF No. 961] by the close of business on Friday, December 12, 2014. SO ORDERED by Judge Raymond P. Moore on 12/5/2014. (Text Only Entry) (rmsec ) (Entered: 12/05/2014) |
| 12/05/2014 | 963 | ERRATA re 961 MOTION for Attorney Fees *and Costs and Request for Certification Pursuant to Federal Rule 54(b)* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Attachments: # 1 Exhibit 1 - Replacement Page 17 of MDx's Motion for Attorneys' Fees and Costs (Dkt. #961), # 2 Exhibit M - Exhibit M to MDx's Motion for Attorneys' Fees and Costs (Dkt. #961))(Stimpson, Scott) (Entered: 12/05/2014) |
| 12/09/2014 | 964 | Unopposed MOTION to Withdraw as Attorney *Vincent Marc Ferraro* by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Ferraro, Vincent) (Entered: 12/09/2014) |
| 12/09/2014 | 965 | MEMORANDUM regarding 964 Unopposed MOTION to Withdraw as |

| | | |
|---|---|---|
| | | Attorney *Vincent Marc Ferraro* filed by MDX Medical, Inc.. Motion referred to Magistrate Judge Boyd N. Boland. Entered by Judge Raymond P. Moore on 12/9/2014. (Text Only Entry) (rmsec ) (Entered: 12/09/2014) |
| 12/09/2014 | 966 | MINUTE ORDER by Magistrate Judge Boyd N. Boland on 12/9/14 re: *Unopposed Motion to Withdraw Vincent Marc Ferraro as Counsel of Record 964* . The Motion is GRANTED. (bsimm, ) (Entered: 12/09/2014) |
| 12/12/2014 | 967 | RESPONSE to 961 MOTION for Attorney Fees *and Costs and Request for Certification Pursuant to Federal Rule 54(b)* filed by Plaintiff Health Grades, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Kostolansky, Kris) (Entered: 12/12/2014) |
| 12/18/2014 | 968 | REPLY to Response to 961 MOTION for Attorney Fees *and Costs and Request for Certification Pursuant to Federal Rule 54(b)* filed by Defendant MDX Medical, Inc., Counter Claimant MDX Medical, Inc.. (Stimpson, Scott) (Entered: 12/18/2014) |
| 12/22/2014 | 969 | ORDER denying without prejudice 961 Motion for Attorney Fees and Request for Certification. By Judge Raymond P. Moore on 12/22/2014. (tscha, ) (Entered: 12/22/2014) |
| 01/05/2015 | 970 | NOTICE OF APPEAL to FEDERAL CIRCUIT by Counter Defendant Health Grades, Inc., Plaintiff Health Grades, Inc. (Filing fee $ 505, Receipt Number 1082-4208703) (Massaro, Adam) Modified on 1/6/2015. **See docket entry 971 for complete image of NOA** (alowe). (Entered: 01/05/2015) |
| 01/05/2015 | 971 | (Amended) NOTICE OF APPEAL to Federal Circuit as to 953 Amended Final Judgment, 696 Order on Motion for Partial Summary Judgment, 913 Order, 953 Judgment,, 931 Order on Motion for Summary Judgment, 138 Order by Health Grades Inc. (Massaro, Adam) Modified text and linkage on 1/6/2015. **Amended Notice of Appeal was filed to correct missing pages in docket entry 970** (alowe). (Entered: 01/05/2015) |